CLOSED,CONSOL,TAXOTERE,TRANSFER

Jump to Docket Table

# U.S. District Court
# Eastern District of Louisiana (New Orleans)
# CIVIL DOCKET FOR CASE #: 2:19−cv−02458−JTM−MBN

Hutto v. Sanofi US Services Inc. et al
Assigned to: Judge Jane Triche Milazzo
Referred to: Magistrate Judge Michael North
Lead case: 2:16−md−02740−JTM−MBN
Member cases:

2:20−cv−01848−JTM−MBN
2:20−cv−01856−JTM−MBN
2:20−cv−01861−JTM−MBN
2:20−cv−01865−JTM−MBN
2:20−cv−01867−JTM−MBN
2:20−cv−01869−JTM−MBN
2:20−cv−01871−JTM−MBN
2:20−cv−01872−JTM−MBN
2:20−cv−01873−JTM−MBN
2:20−cv−01874−JTM−MBN
2:20−cv−01875−JTM−MBN
2:20−cv−01883−JTM−MBN
2:20−cv−01885−JTM−MBN
2:20−cv−01887−JTM−MBN
2:20−cv−01888−JTM−MBN
2:20−cv−01890−JTM−MBN
2:20−cv−01901−JTM−MBN
2:20−cv−01918−JTM−MBN
2:20−cv−01923−JTM−MBN
2:20−cv−01936−JTM−MBN
2:20−cv−01937−JTM−MBN
2:20−cv−01938−JTM−MBN
2:20−cv−01939−JTM−MBN
2:20−cv−01941−JTM−MBN
2:20−cv−01944−JTM−MBN
2:20−cv−01945−JTM−MBN
2:20−cv−01947−JTM−MBN
2:20−cv−01948−JTM−MBN
2:20−cv−01950−JTM−MBN
2:20−cv−01955−JTM−MBN
2:20−cv−01956−JTM−MBN
2:20−cv−01959−JTM−MBN

Date Filed: 03/19/2019
Date Terminated: 11/06/2023
Jury Demand: Plaintiff
Nature of Suit: 367 Personal Injury: Health
Care/Pharmaceutical Personal Injury Product
Liability
Jurisdiction: Diversity

2:20–cv–01962–JTM–MBN

2:20–cv–01963–JTM–MBN

2:20–cv–01966–JTM–MBN

2:20–cv–01969–JTM–MBN

2:20–cv–01972–JTM–MBN

2:20–cv–01974–JTM–MBN

2:20–cv–01997–JTM–MBN

2:20–cv–02004–JTM–MBN

2:20–cv–02005–JTM–MBN

2:20–cv–02008–JTM–MBN

2:20–cv–02027–JTM–MBN

2:20–cv–02031–JTM–MBN

2:20–cv–02089–JTM–MBN

2:20–cv–02108–JTM–MBN

2:20–cv–00853–JTM–MBN

2:20–cv–02113–JTM–MBN

2:20–cv–02116–JTM–MBN

2:20–cv–02118–JTM–MBN

2:20–cv–02140–JTM–MBN

2:20–cv–02190–JTM–MBN

2:20–cv–02207–JTM–MBN

2:20–cv–02215–JTM–MBN

2:20–cv–02218–JTM–MBN

2:20–cv–02219–JTM–MBN

2:20–cv–02221–JTM–MBN

2:20–cv–02240–JTM–MBN

2:20–cv–02250–JTM–MBN

2:20–cv–01759–JTM–MBN

2:20–cv–02112–JTM–MBN

2:20–cv–02277–JTM–MBN

2:20–cv–02303–JTM–MBN

2:20–cv–02346–JTM–MBN

2:20–cv–02368–JTM–MBN

2:20–cv–02382–JTM–MBN

2:20–cv–02428–JTM–MBN

2:20–cv–02432–JTM–MBN

2:20–cv–02447–JTM–MBN

2:20–cv–02662–JTM–MBN

2:20–cv–02663–JTM–MBN

2:20–cv–02664–JTM–MBN

2:20–cv–02666–JTM–MBN

2:20–cv–02667–JTM–MBN

2:20–cv–02668–JTM–MBN

2:20–cv–02669–JTM–MBN

2:20–cv–02670–JTM–MBN
2:20–cv–02671–JTM–MBN
2:20–cv–02672–JTM–MBN
2:20–cv–02673–JTM–MBN
2:20–cv–02674–JTM–MBN
2:20–cv–02675–JTM–MBN
2:20–cv–02676–JTM–MBN
2:20–cv–02677–JTM–MBN
2:20–cv–02678–JTM–MBN
2:20–cv–02665–JTM–MBN
2:20–cv–02486–JTM–MBN
2:20–cv–02522–JTM–MBN
2:20–cv–02606–JTM–MBN
2:20–cv–02614–JTM–MBN
2:20–cv–02621–JTM–MBN
2:20–cv–02626–JTM–MBN
2:20–cv–02627–JTM–MBN
2:20–cv–02651–JTM–MBN
2:20–cv–02696–JTM–MBN
2:20–cv–02707–JTM–MBN
2:20–cv–02723–JTM–MBN
2:20–cv–02738–JTM–MBN
2:20–cv–02769–JTM–MBN
2:20–cv–02805–JTM–MBN
2:20–cv–02820–JTM–MBN
2:20–cv–02821–JTM–MBN
2:20–cv–02826–JTM–MBN
2:20–cv–02827–JTM–MBN
2:20–cv–02837–JTM–MBN
2:20–cv–02876–JTM–MBN
2:20–cv–02877–JTM–MBN
2:20–cv–02882–JTM–MBN
2:20–cv–02889–JTM–MBN
2:20–cv–02891–JTM–MBN
2:20–cv–02898–JTM–MBN
2:20–cv–02902–JTM–MBN
2:20–cv–02905–JTM–MBN
2:20–cv–02913–JTM–MBN
2:20–cv–02928–JTM–MBN
2:20–cv–02929–JTM–MBN
2:20–cv–02931–JTM–MBN
2:20–cv–02938–JTM–MBN
2:20–cv–02941–JTM–MBN
2:20–cv–02942–JTM–MBN

2:20–cv–02956–JTM–MBN
2:20–cv–02957–JTM–MBN
2:20–cv–02958–JTM–MBN
2:20–cv–02959–JTM–MBN
2:20–cv–02963–JTM–MBN
2:20–cv–02989–JTM–MBN
2:20–cv–03000–JTM–MBN
2:20–cv–03061–JTM–MBN
2:20–cv–03063–JTM–MBN
2:20–cv–03077–JTM–MBN
2:20–cv–03087–JTM–MBN
2:20–cv–03089–JTM–MBN
2:20–cv–03090–JTM–MBN
2:20–cv–03093–JTM–MBN
2:20–cv–03096–JTM–MBN
2:20–cv–03105–JTM–MBN
2:20–cv–03113–JTM–MBN
2:20–cv–03114–JTM–MBN
2:20–cv–03119–JTM–MBN
2:20–cv–03130–JTM–MBN
2:20–cv–03146–JTM–MBN
2:20–cv–03172–JTM–MBN
2:20–cv–03196–JTM–MBN
2:20–cv–03201–JTM–MBN
2:20–cv–03207–JTM–MBN
2:20–cv–03236–JTM–MBN
2:20–cv–03237–JTM–MBN
2:20–cv–03238–JTM–MBN
2:20–cv–03239–JTM–MBN
2:20–cv–03240–JTM–MBN
2:20–cv–03243–JTM–MBN
2:20–cv–03248–JTM–MBN
2:20–cv–03251–JTM–MBN
2:20–cv–03276–JTM–MBN
2:20–cv–03277–JTM–MBN
2:20–cv–03279–JTM–MBN
2:20–cv–03287–JTM–MBN
2:20–cv–03296–JTM–MBN
2:20–cv–03301–JTM–MBN
2:20–cv–03305–JTM–MBN
2:20–cv–03307–JTM–MBN
2:20–cv–03310–JTM–MBN
2:20–cv–03322–JTM–MBN
2:20–cv–03324–JTM–MBN

2:20–cv–03326–JTM–MBN
2:20–cv–03327–JTM–MBN
2:20–cv–03332–JTM–MBN
2:20–cv–03333–JTM–MBN
2:20–cv–03334–JTM–MBN
2:20–cv–03336–JTM–MBN
2:20–cv–03337–JTM–MBN
2:20–cv–03340–JTM–MBN
2:20–cv–03344–JTM–MBN
2:20–cv–03353–JTM–MBN
2:20–cv–03356–JTM–MBN
2:20–cv–03361–JTM–MBN
2:20–cv–03362–JTM–MBN
2:20–cv–03363–JTM–MBN
2:20–cv–03364–JTM–MBN
2:20–cv–03366–JTM–MBN
2:20–cv–03368–JTM–MBN
2:20–cv–02724–JTM–MBN
2:20–cv–03369–JTM–MBN
2:20–cv–03380–JTM–MBN
2:20–cv–03401–JTM–MBN
2:20–cv–03402–JTM–MBN
2:20–cv–03403–JTM–MBN
2:20–cv–03404–JTM–MBN
2:20–cv–03405–JTM–MBN
2:20–cv–03442–JTM–MBN
2:20–cv–03443–JTM–MBN
2:20–cv–03445–JTM–MBN
2:20–cv–03446–JTM–MBN
2:21–cv–00011–JTM–MBN
2:21–cv–00021–JTM–MBN
2:21–cv–00034–JTM–MBN
2:21–cv–00050–JTM–MBN
2:21–cv–00053–JTM–MBN
2:21–cv–00059–JTM–MBN
2:21–cv–00061–JTM–MBN
2:21–cv–00062–JTM–MBN
2:21–cv–00064–JTM–MBN
2:21–cv–00065–JTM–MBN
2:21–cv–00069–JTM–MBN
2:21–cv–00070–JTM–MBN
2:21–cv–00072–JTM–MBN
2:21–cv–00073–JTM–MBN
2:21–cv–00076–JTM–MBN

2:21–cv–00078–JTM–MBN
2:21–cv–00081–JTM–MBN
2:21–cv–00083–JTM–MBN
2:21–cv–00085–JTM–MBN
2:21–cv–00086–JTM–MBN
2:21–cv–00097–JTM–MBN
2:21–cv–00103–JTM–MBN
2:21–cv–00113–JTM–MBN
2:21–cv–00135–JTM–MBN
2:21–cv–00182–JTM–MBN
2:21–cv–00206–JTM–MBN
2:17–cv–08270–JTM–MBN
2:17–cv–08949–JTM–MBN
2:17–cv–08950–JTM–MBN
2:17–cv–08951–JTM–MBN
2:17–cv–08952–JTM–MBN
2:17–cv–08953–JTM–MBN
2:17–cv–08954–JTM–MBN
2:17–cv–08955–JTM–MBN
2:17–cv–08956–JTM–MBN
2:17–cv–08958–JTM–MBN
2:17–cv–08960–JTM–MBN
2:17–cv–08963–JTM–MBN
2:17–cv–08964–JTM–MBN
2:17–cv–08966–JTM–MBN
2:17–cv–08967–JTM–MBN
2:17–cv–08968–JTM–MBN
2:17–cv–08969–JTM–MBN
2:17–cv–08970–JTM–MBN
2:17–cv–08971–JTM–MBN
2:17–cv–08973–JTM–MBN
2:17–cv–08975–JTM–MBN
2:17–cv–08976–JTM–MBN
2:17–cv–08980–JTM–MBN
2:17–cv–08981–JTM–MBN
2:17–cv–08982–JTM–MBN
2:17–cv–08984–JTM–MBN
2:17–cv–08986–JTM–MBN
2:17–cv–08987–JTM–MBN
2:17–cv–08993–JTM–MBN
2:17–cv–08999–JTM–MBN
2:21–cv–00255–JTM–MBN
2:21–cv–00260–JTM–MBN
2:21–cv–00269–JTM–MBN

2:21–cv–00270–JTM–MBN
2:21–cv–00311–JTM–MBN
2:21–cv–00348–JTM–MBN
2:21–cv–00355–JTM–MBN
2:21–cv–00357–JTM–MBN
2:21–cv–00358–JTM–MBN
2:21–cv–00362–JTM–MBN
2:21–cv–00382–JTM–MBN
2:21–cv–00384–JTM–MBN
2:21–cv–00387–JTM–MBN
2:21–cv–00411–JTM–MBN
2:21–cv–00430–JTM–MBN
2:17–cv–09002–JTM–MBN
2:17–cv–09005–JTM–MBN
2:17–cv–09006–JTM–MBN
2:17–cv–09007–JTM–MBN
2:17–cv–09008–JTM–MBN
2:17–cv–09009–JTM–MBN
2:17–cv–09010–JTM–MBN
2:17–cv–09011–JTM–MBN
2:17–cv–09012–JTM–MBN
2:17–cv–09016–JTM–MBN
2:17–cv–09018–JTM–MBN
2:17–cv–09019–JTM–MBN
2:17–cv–09020–JTM–MBN
2:17–cv–09022–JTM–MBN
2:17–cv–09023–JTM–MBN
2:17–cv–09026–JTM–MBN
2:17–cv–09027–JTM–MBN
2:17–cv–09030–JTM–MBN
2:17–cv–09036–JTM–MBN
2:17–cv–09038–JTM–MBN
2:17–cv–09039–JTM–MBN
2:17–cv–09040–JTM–MBN
2:17–cv–09041–JTM–MBN
2:17–cv–09042–JTM–MBN
2:17–cv–09043–JTM–MBN
2:17–cv–09045–JTM–MBN
2:17–cv–09047–JTM–MBN
2:17–cv–09048–JTM–MBN
2:17–cv–09050–JTM–MBN
2:17–cv–09051–JTM–MBN
2:17–cv–09052–JTM–MBN
2:17–cv–09055–JTM–MBN

2:17–cv–09058–JTM–MBN

2:17–cv–09060–JTM–MBN

2:17–cv–09063–JTM–MBN

2:17–cv–09064–JTM–MBN

2:17–cv–09065–JTM–MBN

2:17–cv–09069–JTM–MBN

2:17–cv–09073–JTM–MBN

2:17–cv–09074–JTM–MBN

2:17–cv–09076–JTM–MBN

2:17–cv–09077–JTM–MBN

2:17–cv–09081–JTM–MBN

2:17–cv–09082–JTM–MBN

2:17–cv–09083–JTM–MBN

2:17–cv–09085–JTM–MBN

2:17–cv–09087–JTM–MBN

2:17–cv–09088–JTM–MBN

2:21–cv–00399–JTM–MBN

2:21–cv–00453–JTM–MBN

2:21–cv–00461–JTM–MBN

2:21–cv–00590–JTM–MBN

2:21–cv–00622–JTM–MBN

2:21–cv–00627–JTM–MBN

2:21–cv–00629–JTM–MBN

2:21–cv–00642–JTM–MBN

2:21–cv–00665–JTM–MBN

2:21–cv–00667–JTM–MBN

2:21–cv–00668–JTM–MBN

2:21–cv–00681–JTM–MBN

2:21–cv–00683–JTM–MBN

2:17–cv–09089–JTM–MBN

2:17–cv–09090–JTM–MBN

2:17–cv–09091–JTM–MBN

2:17–cv–09092–JTM–MBN

2:17–cv–09093–JTM–MBN

2:17–cv–09094–JTM–MBN

2:17–cv–09096–JTM–MBN

2:17–cv–09097–JTM–MBN

2:17–cv–09099–JTM–MBN

2:17–cv–09102–JTM–MBN

2:17–cv–09103–JTM–MBN

2:17–cv–09105–JTM–MBN

2:17–cv–09107–JTM–MBN

2:17–cv–09110–JTM–MBN

2:17–cv–09111–JTM–MBN

2:17–cv–09112–JTM–MBN

2:17–cv–09118–JTM–MBN

2:17–cv–09119–JTM–MBN

2:17–cv–09121–JTM–MBN

2:21–cv–00687–JTM–MBN

2:21–cv–00692–JTM–MBN

2:21–cv–00693–JTM–MBN

2:17–cv–09123–JTM–MBN

2:21–cv–00696–JTM–MBN

2:21–cv–00700–JTM–MBN

2:21–cv–00702–JTM–MBN

2:21–cv–00738–JTM–MBN

2:17–cv–09124–JTM–MBN

2:17–cv–09126–JTM–MBN

2:17–cv–09128–JTM–MBN

2:21–cv–00739–JTM–MBN

2:21–cv–00765–JTM–MBN

2:21–cv–00827–JTM–MBN

2:21–cv–00849–JTM–MBN

2:21–cv–00851–JTM–MBN

2:21–cv–00963–JTM–MBN

2:21–cv–00964–JTM–MBN

2:17–cv–09130–JTM–MBN

2:17–cv–09131–JTM–MBN

2:17–cv–09132–JTM–MBN

2:17–cv–09133–JTM–MBN

2:17–cv–09136–JTM–MBN

2:17–cv–09139–JTM–MBN

2:17–cv–09142–JTM–MBN

2:17–cv–09146–JTM–MBN

2:17–cv–09149–JTM–MBN

2:17–cv–09150–JTM–MBN

2:17–cv–09151–JTM–MBN

2:17–cv–09152–JTM–MBN

2:17–cv–09153–JTM–MBN

2:17–cv–09154–JTM–MBN

2:17–cv–09156–JTM–MBN

2:17–cv–09157–JTM–MBN

2:21–cv–01033–JTM–MBN

2:21–cv–01045–JTM–MBN

2:21–cv–01077–JTM–MBN

2:21–cv–01097–JTM–MBN

2:21–cv–01110–JTM–MBN

2:17–cv–09158–JTM–MBN

2:17–cv–09159–JTM–MBN
2:17–cv–09160–JTM–MBN
2:17–cv–09161–JTM–MBN
2:17–cv–09162–JTM–MBN
2:21–cv–01126–JTM–MBN
2:21–cv–01161–JTM–MBN
2:21–cv–01162–JTM–MBN
2:21–cv–01163–JTM–MBN
2:21–cv–01164–JTM–MBN
2:21–cv–01165–JTM–MBN
2:21–cv–01166–JTM–MBN
2:21–cv–01167–JTM–MBN
2:21–cv–01168–JTM–MBN
2:21–cv–01169–JTM–MBN
2:21–cv–01484–JTM–MBN
2:21–cv–01301–JTM–MBN
2:21–cv–01314–JTM–MBN
2:21–cv–01574–JTM–MBN
2:21–cv–01619–JTM–MBN
2:21–cv–01644–JTM–MBN
2:21–cv–01674–JTM–MBN
2:21–cv–01677–JTM–MBN
2:21–cv–01680–JTM–MBN
2:21–cv–01681–JTM–MBN
2:17–cv–09163–JTM–MBN
2:17–cv–09164–JTM–MBN
2:17–cv–09165–JTM–MBN
2:17–cv–09166–JTM–MBN
2:17–cv–09167–JTM–MBN
2:17–cv–09168–JTM–MBN
2:17–cv–09169–JTM–MBN
2:17–cv–09170–JTM–MBN
2:17–cv–09171–JTM–MBN
2:17–cv–09172–JTM–MBN
2:17–cv–09173–JTM–MBN
2:17–cv–09175–JTM–MBN
2:17–cv–09176–JTM–MBN
2:17–cv–09181–JTM–MBN
2:17–cv–09190–JTM–MBN
2:17–cv–09194–JTM–MBN
2:17–cv–09196–JTM–MBN
2:17–cv–09199–JTM–MBN
2:17–cv–09208–JTM–MBN
2:17–cv–09241–JTM–MBN

2:17–cv–09244–JTM–MBN

2:17–cv–09250–JTM–MBN

2:17–cv–09254–JTM–MBN

2:17–cv–09261–JTM–MBN

2:17–cv–09263–JTM–MBN

2:17–cv–09266–JTM–MBN

2:17–cv–09276–JTM–MBN

2:17–cv–09280–JTM–MBN

2:17–cv–09281–JTM–MBN

2:17–cv–09282–JTM–MBN

2:17–cv–09283–JTM–MBN

2:17–cv–09284–JTM–MBN

2:21–cv–02024–JTM–MBN

2:17–cv–09285–JTM–MBN

2:17–cv–09286–JTM–MBN

2:17–cv–09294–JTM–MBN

2:17–cv–09296–JTM–MBN

2:17–cv–09303–JTM–MBN

2:17–cv–09306–JTM–MBN

2:17–cv–09307–JTM–MBN

2:21–cv–02169–JTM–MBN

2:17–cv–09310–JTM–MBN

2:17–cv–09320–JTM–MBN

2:17–cv–09322–JTM–MBN

2:17–cv–09323–JTM–MBN

2:17–cv–09324–JTM–MBN

2:17–cv–09326–JTM–MBN

2:17–cv–09328–JTM–MBN

2:17–cv–09330–JTM–MBN

2:17–cv–09337–JTM–MBN

2:17–cv–09340–JTM–MBN

2:17–cv–09345–JTM–MBN

2:17–cv–09348–JTM–MBN

2:17–cv–09351–JTM–MBN

2:17–cv–09352–JTM–MBN

2:21–cv–02231–JTM–MBN

2:17–cv–09353–JTM–MBN

2:17–cv–09355–JTM–MBN

2:17–cv–09356–JTM–MBN

2:17–cv–09357–JTM–MBN

2:17–cv–09358–JTM–MBN

2:17–cv–09359–JTM–MBN

2:17–cv–09361–JTM–MBN

2:21–cv–02221–JTM–MBN

2:17–cv–09363–JTM–MBN

2:17–cv–09366–JTM–MBN

2:21–cv–02288–JTM–MBN

2:17–cv–09367–JTM–MBN

2:17–cv–09369–JTM–MBN

2:17–cv–09372–JTM–MBN

2:17–cv–09373–JTM–MBN

2:17–cv–09374–JTM–MBN

2:17–cv–09375–JTM–MBN

2:17–cv–09377–JTM–MBN

2:17–cv–09387–JTM–MBN

2:17–cv–09392–JTM–MBN

2:17–cv–09396–JTM–MBN

2:17–cv–09398–JTM–MBN

2:17–cv–09399–JTM–MBN

2:17–cv–09400–JTM–MBN

2:17–cv–09401–JTM–MBN

2:17–cv–09402–JTM–MBN

2:17–cv–09405–JTM–MBN

2:17–cv–09417–JTM–MBN

2:17–cv–09418–JTM–MBN

2:17–cv–09423–JTM–MBN

2:17–cv–09424–JTM–MBN

2:17–cv–09426–JTM–MBN

2:17–cv–09427–JTM–MBN

2:17–cv–09428–JTM–MBN

2:17–cv–09431–JTM–MBN

2:17–cv–09433–JTM–MBN

2:17–cv–09434–JTM–MBN

2:17–cv–09435–JTM–MBN

2:17–cv–09436–JTM–MBN

2:17–cv–09437–JTM–MBN

2:17–cv–09438–JTM–MBN

2:17–cv–09443–JTM–MBN

2:17–cv–09444–JTM–MBN

2:17–cv–09445–JTM–MBN

2:17–cv–09446–JTM–MBN

2:17–cv–09447–JTM–MBN

2:17–cv–09448–JTM–MBN

2:17–cv–09449–JTM–MBN

2:17–cv–09450–JTM–MBN

2:17–cv–09452–JTM–MBN

2:17–cv–09453–JTM–MBN

2:17–cv–09454–JTM–MBN

2:17–cv–09455–JTM–MBN
2:17–cv–09456–JTM–MBN
2:17–cv–09457–JTM–MBN
2:17–cv–09458–JTM–MBN
2:17–cv–09459–JTM–MBN
2:17–cv–09460–JTM–MBN
2:17–cv–09462–JTM–MBN
2:17–cv–09463–JTM–MBN
2:17–cv–09464–JTM–MBN
2:17–cv–09465–JTM–MBN
2:17–cv–09466–JTM–MBN
2:17–cv–09467–JTM–MBN
2:17–cv–09468–JTM–MBN
2:17–cv–09470–JTM–MBN
2:17–cv–09471–JTM–MBN
2:17–cv–09472–JTM–MBN
2:17–cv–09473–JTM–MBN
2:17–cv–09474–JTM–MBN
2:17–cv–09475–JTM–MBN
2:17–cv–09476–JTM–MBN
2:17–cv–09477–JTM–MBN
2:17–cv–09478–JTM–MBN
2:17–cv–09479–JTM–MBN
2:17–cv–09481–JTM–MBN
2:17–cv–09482–JTM–MBN
2:17–cv–09483–JTM–MBN
2:17–cv–09485–JTM–MBN
2:17–cv–09486–JTM–MBN
2:17–cv–09488–JTM–MBN
2:17–cv–09489–JTM–MBN
2:17–cv–09490–JTM–MBN
2:17–cv–09491–JTM–MBN
2:17–cv–09493–JTM–MBN
2:17–cv–09494–JTM–MBN
2:17–cv–09497–JTM–MBN
2:17–cv–09499–JTM–MBN
2:17–cv–09500–JTM–MBN
2:17–cv–09504–JTM–MBN
2:17–cv–09509–JTM–MBN
2:17–cv–09510–JTM–MBN
2:17–cv–09511–JTM–MBN
2:17–cv–09521–JTM–MBN
2:17–cv–09522–JTM–MBN
2:17–cv–09523–JTM–MBN

2:17–cv–09525–JTM–MBN
2:17–cv–09526–JTM–MBN
2:17–cv–09527–JTM–MBN
2:17–cv–09530–JTM–MBN
2:17–cv–09531–JTM–MBN
2:17–cv–09532–JTM–MBN
2:17–cv–09534–JTM–MBN
2:17–cv–09535–JTM–MBN
2:17–cv–09536–JTM–MBN
2:17–cv–09537–JTM–MBN
2:17–cv–09538–JTM–MBN
2:17–cv–09539–JTM–MBN
2:17–cv–09540–JTM–MBN
2:17–cv–09541–JTM–MBN
2:17–cv–09542–JTM–MBN
2:17–cv–09543–JTM–MBN
2:17–cv–09544–JTM–MBN
2:17–cv–09545–JTM–MBN
2:17–cv–09546–JTM–MBN
2:17–cv–09547–JTM–MBN
2:17–cv–09548–JTM–MBN
2:17–cv–09549–JTM–MBN
2:17–cv–09550–JTM–MBN
2:17–cv–09551–JTM–MBN
2:17–cv–09552–JTM–MBN
2:17–cv–09553–JTM–MBN
2:17–cv–09557–JTM–MBN
2:17–cv–09560–JTM–MBN
2:17–cv–09569–JTM–MBN
2:17–cv–09570–JTM–MBN
2:17–cv–09572–JTM–MBN
2:17–cv–09574–JTM–MBN
2:17–cv–09575–JTM–MBN
2:17–cv–09576–JTM–MBN
2:17–cv–09577–JTM–MBN
2:17–cv–09579–JTM–MBN
2:17–cv–09580–JTM–MBN
2:17–cv–09581–JTM–MBN
2:17–cv–09582–JTM–MBN
2:17–cv–09583–JTM–MBN
2:17–cv–09585–JTM–MBN
2:17–cv–09586–JTM–MBN
2:17–cv–09590–JTM–MBN
2:17–cv–09591–JTM–MBN

2:17–cv–09592–JTM–MBN

2:17–cv–09593–JTM–MBN

2:17–cv–09595–JTM–MBN

2:17–cv–09600–JTM–MBN

2:17–cv–09602–JTM–MBN

2:17–cv–09604–JTM–MBN

2:17–cv–09605–JTM–MBN

2:17–cv–09606–JTM–MBN

2:17–cv–09607–JTM–MBN

2:17–cv–09608–JTM–MBN

2:17–cv–09609–JTM–MBN

2:17–cv–09610–JTM–MBN

2:17–cv–09611–JTM–MBN

2:17–cv–09612–JTM–MBN

2:17–cv–09613–JTM–MBN

2:17–cv–09621–JTM–MBN

2:17–cv–09623–JTM–MBN

2:17–cv–09625–JTM–MBN

2:17–cv–09629–JTM–MBN

2:17–cv–09630–JTM–MBN

2:17–cv–09632–JTM–MBN

2:17–cv–09633–JTM–MBN

2:17–cv–09634–JTM–MBN

2:17–cv–09635–JTM–MBN

2:17–cv–09636–JTM–MBN

2:17–cv–09637–JTM–MBN

2:17–cv–09638–JTM–MBN

2:17–cv–09639–JTM–MBN

2:17–cv–09640–JTM–MBN

2:17–cv–09650–JTM–MBN

2:17–cv–09652–JTM–MBN

2:17–cv–09653–JTM–MBN

2:17–cv–09657–JTM–MBN

2:17–cv–09658–JTM–MBN

2:17–cv–09659–JTM–MBN

2:17–cv–09660–JTM–MBN

2:17–cv–09664–JTM–MBN

2:17–cv–09665–JTM–MBN

2:17–cv–09666–JTM–MBN

2:17–cv–09667–JTM–MBN

2:17–cv–09668–JTM–MBN

2:17–cv–09669–JTM–MBN

2:17–cv–09670–JTM–MBN

2:17–cv–09671–JTM–MBN

2:17–cv–09672–JTM–MBN
2:17–cv–09673–JTM–MBN
2:17–cv–09674–JTM–MBN
2:17–cv–09675–JTM–MBN
2:17–cv–09676–JTM–MBN
2:17–cv–09677–JTM–MBN
2:17–cv–09687–JTM–MBN
2:17–cv–09691–JTM–MBN
2:17–cv–09694–JTM–MBN
2:17–cv–09697–JTM–MBN
2:17–cv–09699–JTM–MBN
2:17–cv–09700–JTM–MBN
2:17–cv–09702–JTM–MBN
2:17–cv–09704–JTM–MBN
2:17–cv–09705–JTM–MBN
2:17–cv–09709–JTM–MBN
2:21–cv–01641–JTM–MBN
2:22–cv–00534–JTM–MBN
2:22–cv–00651–JTM–MBN
2:17–cv–09529–JTM–MBN
2:17–cv–09719–JTM–MBN
2:17–cv–09724–JTM–MBN
2:17–cv–09725–JTM–MBN
2:17–cv–09727–JTM–MBN
2:17–cv–09729–JTM–MBN
2:17–cv–09730–JTM–MBN
2:17–cv–09731–JTM–MBN
2:17–cv–09734–JTM–MBN
2:17–cv–09735–JTM–MBN
2:17–cv–09736–JTM–MBN
2:17–cv–09737–JTM–MBN
2:17–cv–09738–JTM–MBN
2:17–cv–09740–JTM–MBN
2:17–cv–09741–JTM–MBN
2:17–cv–09742–JTM–MBN
2:17–cv–09743–JTM–MBN
2:17–cv–09744–JTM–MBN
2:17–cv–09745–JTM–MBN
2:17–cv–09751–JTM–MBN
2:17–cv–09754–JTM–MBN
2:17–cv–09755–JTM–MBN
2:17–cv–09758–JTM–MBN
2:17–cv–09763–JTM–MBN
2:17–cv–09768–JTM–MBN

2:17–cv–09778–JTM–MBN
2:17–cv–09779–JTM–MBN
2:17–cv–09780–JTM–MBN
2:17–cv–09781–JTM–MBN
2:17–cv–09783–JTM–MBN
2:17–cv–09785–JTM–MBN
2:17–cv–09787–JTM–MBN
2:17–cv–09789–JTM–MBN
2:17–cv–09790–JTM–MBN
2:17–cv–09792–JTM–MBN
2:17–cv–09795–JTM–MBN
2:17–cv–09802–JTM–MBN
2:17–cv–09804–JTM–MBN
2:17–cv–09805–JTM–MBN
2:17–cv–09806–JTM–MBN
2:17–cv–09807–JTM–MBN
2:17–cv–09809–JTM–MBN
2:17–cv–09810–JTM–MBN
2:17–cv–09811–JTM–MBN
2:17–cv–09812–JTM–MBN
2:17–cv–09813–JTM–MBN
2:17–cv–09814–JTM–MBN
2:17–cv–09815–JTM–MBN
2:17–cv–09818–JTM–MBN
2:17–cv–09821–JTM–MBN
2:17–cv–09829–JTM–MBN
2:17–cv–09833–JTM–MBN
2:17–cv–09834–JTM–MBN
2:17–cv–09838–JTM–MBN
2:17–cv–09839–JTM–MBN
2:17–cv–09841–JTM–MBN
2:17–cv–09843–JTM–MBN
2:17–cv–09844–JTM–MBN
2:17–cv–09845–JTM–MBN
2:17–cv–09847–JTM–MBN
2:17–cv–09848–JTM–MBN
2:17–cv–09850–JTM–MBN
2:17–cv–09851–JTM–MBN
2:17–cv–09854–JTM–MBN
2:17–cv–09859–JTM–MBN
2:17–cv–09860–JTM–MBN
2:17–cv–09869–JTM–MBN
2:17–cv–09873–JTM–MBN
2:17–cv–09874–JTM–MBN

2:17–cv–09875–JTM–MBN
2:17–cv–09876–JTM–MBN
2:17–cv–09878–JTM–MBN
2:17–cv–09879–JTM–MBN
2:17–cv–09882–JTM–MBN
2:17–cv–09883–JTM–MBN
2:17–cv–09884–JTM–MBN
2:17–cv–09886–JTM–MBN
2:17–cv–09889–JTM–MBN
2:17–cv–09890–JTM–MBN
2:17–cv–09891–JTM–MBN
2:17–cv–09893–JTM–MBN
2:17–cv–09894–JTM–MBN
2:17–cv–09895–JTM–MBN
2:17–cv–09897–JTM–MBN
2:17–cv–09904–JTM–MBN
2:17–cv–09911–JTM–MBN
2:17–cv–09915–JTM–MBN
2:17–cv–09916–JTM–MBN
2:17–cv–09917–JTM–MBN
2:17–cv–09918–JTM–MBN
2:17–cv–09919–JTM–MBN
2:17–cv–09920–JTM–MBN
2:17–cv–09921–JTM–MBN
2:17–cv–09923–JTM–MBN
2:17–cv–09924–JTM–MBN
2:17–cv–09925–JTM–MBN
2:17–cv–09926–JTM–MBN
2:17–cv–09927–JTM–MBN
2:17–cv–09928–JTM–MBN
2:17–cv–09929–JTM–MBN
2:17–cv–09930–JTM–MBN
2:17–cv–09931–JTM–MBN
2:17–cv–09932–JTM–MBN
2:17–cv–09933–JTM–MBN
2:17–cv–09934–JTM–MBN
2:17–cv–09935–JTM–MBN
2:17–cv–09939–JTM–MBN
2:17–cv–09941–JTM–MBN
2:17–cv–09943–JTM–MBN
2:17–cv–09945–JTM–MBN
2:17–cv–09946–JTM–MBN
2:17–cv–09948–JTM–MBN
2:17–cv–09949–JTM–MBN

2:17–cv–09950–JTM–MBN
2:17–cv–09951–JTM–MBN
2:17–cv–09952–JTM–MBN
2:17–cv–09953–JTM–MBN
2:17–cv–09954–JTM–MBN
2:17–cv–09956–JTM–MBN
2:17–cv–09957–JTM–MBN
2:17–cv–09960–JTM–MBN
2:17–cv–09962–JTM–MBN
2:17–cv–09964–JTM–MBN
2:17–cv–09965–JTM–MBN
2:17–cv–09968–JTM–MBN
2:17–cv–09970–JTM–MBN
2:17–cv–09973–JTM–MBN
2:17–cv–09975–JTM–MBN
2:17–cv–09981–JTM–MBN
2:17–cv–09985–JTM–MBN
2:17–cv–09988–JTM–MBN
2:17–cv–09990–JTM–MBN
2:17–cv–09991–JTM–MBN
2:17–cv–09992–JTM–MBN
2:17–cv–09993–JTM–MBN
2:17–cv–09994–JTM–MBN
2:17–cv–09997–JTM–MBN
2:17–cv–09998–JTM–MBN
2:17–cv–09999–JTM–MBN
2:17–cv–10000–JTM–MBN
2:17–cv–10001–JTM–MBN
2:17–cv–10002–JTM–MBN
2:17–cv–10003–JTM–MBN
2:17–cv–10005–JTM–MBN
2:17–cv–10008–JTM–MBN
2:17–cv–10013–JTM–MBN
2:17–cv–10014–JTM–MBN
2:17–cv–10015–JTM–MBN
2:17–cv–10016–JTM–MBN
2:17–cv–10018–JTM–MBN
2:17–cv–10019–JTM–MBN
2:17–cv–10021–JTM–MBN
2:17–cv–10024–JTM–MBN
2:17–cv–10026–JTM–MBN
2:17–cv–10028–JTM–MBN
2:17–cv–10029–JTM–MBN
2:17–cv–10030–JTM–MBN

2:17–cv–10031–JTM–MBN
2:17–cv–10032–JTM–MBN
2:17–cv–10033–JTM–MBN
2:17–cv–10034–JTM–MBN
2:17–cv–10035–JTM–MBN
2:17–cv–10036–JTM–MBN
2:17–cv–10037–JTM–MBN
2:17–cv–10039–JTM–MBN
2:17–cv–10041–JTM–MBN
2:17–cv–10042–JTM–MBN
2:17–cv–10043–JTM–MBN
2:17–cv–10044–JTM–MBN
2:17–cv–10045–JTM–MBN
2:17–cv–10047–JTM–MBN
2:17–cv–10049–JTM–MBN
2:17–cv–10050–JTM–MBN
2:17–cv–10052–JTM–MBN
2:17–cv–10053–JTM–MBN
2:17–cv–10055–JTM–MBN
2:17–cv–10056–JTM–MBN
2:17–cv–10057–JTM–MBN
2:17–cv–10058–JTM–MBN
2:17–cv–10059–JTM–MBN
2:17–cv–10060–JTM–MBN
2:17–cv–10061–JTM–MBN
2:17–cv–10062–JTM–MBN
2:17–cv–10063–JTM–MBN
2:17–cv–10064–JTM–MBN
2:17–cv–10065–JTM–MBN
2:17–cv–10067–JTM–MBN
2:17–cv–10068–JTM–MBN
2:17–cv–10071–JTM–MBN
2:17–cv–10073–JTM–MBN
2:17–cv–10074–JTM–MBN
2:17–cv–10077–JTM–MBN
2:17–cv–10078–JTM–MBN
2:17–cv–10079–JTM–MBN
2:17–cv–10081–JTM–MBN
2:17–cv–10082–JTM–MBN
2:17–cv–10085–JTM–MBN
2:17–cv–10086–JTM–MBN
2:17–cv–10087–JTM–MBN
2:17–cv–10088–JTM–MBN
2:17–cv–10089–JTM–MBN

2:17–cv–10090–JTM–MBN
2:17–cv–10091–JTM–MBN
2:17–cv–10092–JTM–MBN
2:17–cv–10093–JTM–MBN
2:17–cv–10094–JTM–MBN
2:17–cv–10095–JTM–MBN
2:17–cv–10096–JTM–MBN
2:17–cv–10097–JTM–MBN
2:17–cv–10098–JTM–MBN
2:17–cv–10099–JTM–MBN
2:17–cv–10100–JTM–MBN
2:17–cv–10101–JTM–MBN
2:17–cv–10102–JTM–MBN
2:17–cv–10104–JTM–MBN
2:17–cv–10105–JTM–MBN
2:17–cv–10106–JTM–MBN
2:17–cv–10107–JTM–MBN
2:17–cv–10108–JTM–MBN
2:17–cv–10109–JTM–MBN
2:17–cv–10111–JTM–MBN
2:17–cv–10112–JTM–MBN
2:17–cv–10114–JTM–MBN
2:17–cv–10115–JTM–MBN
2:17–cv–10116–JTM–MBN
2:17–cv–10120–JTM–MBN
2:17–cv–10121–JTM–MBN
2:17–cv–10122–JTM–MBN
2:17–cv–10123–JTM–MBN
2:17–cv–10124–JTM–MBN
2:17–cv–10125–JTM–MBN
2:17–cv–10126–JTM–MBN
2:17–cv–10127–JTM–MBN
2:17–cv–10128–JTM–MBN
2:17–cv–10131–JTM–MBN
2:17–cv–10132–JTM–MBN
2:17–cv–10133–JTM–MBN
2:17–cv–10134–JTM–MBN
2:17–cv–10135–JTM–MBN
2:17–cv–10136–JTM–MBN
2:17–cv–10137–JTM–MBN
2:17–cv–10138–JTM–MBN
2:17–cv–10139–JTM–MBN
2:17–cv–10141–JTM–MBN
2:17–cv–10143–JTM–MBN

2:17–cv–10146–JTM–MBN
2:17–cv–10148–JTM–MBN
2:17–cv–10150–JTM–MBN
2:17–cv–10155–JTM–MBN
2:17–cv–10156–JTM–MBN
2:17–cv–10157–JTM–MBN
2:17–cv–10158–JTM–MBN
2:17–cv–10159–JTM–MBN
2:17–cv–10160–JTM–MBN
2:17–cv–10163–JTM–MBN
2:17–cv–10164–JTM–MBN
2:17–cv–10165–JTM–MBN
2:17–cv–10166–JTM–MBN
2:17–cv–10167–JTM–MBN
2:17–cv–10170–JTM–MBN
2:17–cv–10171–JTM–MBN
2:17–cv–10179–JTM–MBN
2:17–cv–10182–JTM–MBN
2:17–cv–10185–JTM–MBN
2:17–cv–10187–JTM–MBN
2:17–cv–10189–JTM–MBN
2:17–cv–10191–JTM–MBN
2:17–cv–10195–JTM–MBN
2:17–cv–10196–JTM–MBN
2:17–cv–10197–JTM–MBN
2:17–cv–10212–JTM–MBN
2:17–cv–10213–JTM–MBN
2:17–cv–10214–JTM–MBN
2:17–cv–10215–JTM–MBN
2:17–cv–10216–JTM–MBN
2:17–cv–10217–JTM–MBN
2:17–cv–10219–JTM–MBN
2:17–cv–10220–JTM–MBN
2:17–cv–10221–JTM–MBN
2:17–cv–10222–JTM–MBN
2:17–cv–10224–JTM–MBN
2:17–cv–10225–JTM–MBN
2:17–cv–10226–JTM–MBN
2:17–cv–10227–JTM–MBN
2:17–cv–10228–JTM–MBN
2:17–cv–10230–JTM–MBN
2:17–cv–10232–JTM–MBN
2:17–cv–10233–JTM–MBN
2:17–cv–10234–JTM–MBN

2:17–cv–10235–JTM–MBN
2:17–cv–10236–JTM–MBN
2:17–cv–10239–JTM–MBN
2:17–cv–10240–JTM–MBN
2:17–cv–10244–JTM–MBN
2:17–cv–10245–JTM–MBN
2:17–cv–10247–JTM–MBN
2:17–cv–10248–JTM–MBN
2:17–cv–10249–JTM–MBN
2:17–cv–10250–JTM–MBN
2:17–cv–10251–JTM–MBN
2:17–cv–10253–JTM–MBN
2:17–cv–10254–JTM–MBN
2:17–cv–10255–JTM–MBN
2:17–cv–10256–JTM–MBN
2:17–cv–10257–JTM–MBN
2:17–cv–10258–JTM–MBN
2:17–cv–10259–JTM–MBN
2:17–cv–10265–JTM–MBN
2:17–cv–10267–JTM–MBN
2:17–cv–10270–JTM–MBN
2:17–cv–10271–JTM–MBN
2:17–cv–10273–JTM–MBN
2:17–cv–10277–JTM–MBN
2:17–cv–10283–JTM–MBN
2:17–cv–10285–JTM–MBN
2:17–cv–10286–JTM–MBN
2:17–cv–10287–JTM–MBN
2:17–cv–10292–JTM–MBN
2:17–cv–10293–JTM–MBN
2:17–cv–10294–JTM–MBN
2:17–cv–10295–JTM–MBN
2:17–cv–10296–JTM–MBN
2:17–cv–10297–JTM–MBN
2:17–cv–10298–JTM–MBN
2:17–cv–10299–JTM–MBN
2:17–cv–10300–JTM–MBN
2:17–cv–10301–JTM–MBN
2:17–cv–10302–JTM–MBN
2:17–cv–10304–JTM–MBN
2:17–cv–10305–JTM–MBN
2:17–cv–10306–JTM–MBN
2:17–cv–10308–JTM–MBN
2:17–cv–10309–JTM–MBN

2:17–cv–10311–JTM–MBN
2:17–cv–10312–JTM–MBN
2:17–cv–10313–JTM–MBN
2:17–cv–10314–JTM–MBN
2:17–cv–10317–JTM–MBN
2:17–cv–10321–JTM–MBN
2:17–cv–10325–JTM–MBN
2:17–cv–10328–JTM–MBN
2:17–cv–10329–JTM–MBN
2:17–cv–10330–JTM–MBN
2:17–cv–10331–JTM–MBN
2:17–cv–10332–JTM–MBN
2:17–cv–10333–JTM–MBN
2:17–cv–10334–JTM–MBN
2:17–cv–10335–JTM–MBN
2:17–cv–10336–JTM–MBN
2:17–cv–10366–JTM–MBN
2:17–cv–10367–JTM–MBN
2:17–cv–10368–JTM–MBN
2:17–cv–10369–JTM–MBN
2:17–cv–10370–JTM–MBN
2:17–cv–10372–JTM–MBN
2:17–cv–10375–JTM–MBN
2:17–cv–10376–JTM–MBN
2:17–cv–10380–JTM–MBN
2:17–cv–10381–JTM–MBN
2:17–cv–10382–JTM–MBN
2:17–cv–10386–JTM–MBN
2:17–cv–10390–JTM–MBN
2:17–cv–10392–JTM–MBN
2:17–cv–10393–JTM–MBN
2:17–cv–10394–JTM–MBN
2:17–cv–10400–JTM–MBN
2:17–cv–10401–JTM–MBN
2:17–cv–10402–JTM–MBN
2:17–cv–10403–JTM–MBN
2:17–cv–10161–JTM–MBN
2:17–cv–10269–JTM–MBN
2:17–cv–10340–JTM–MBN
2:17–cv–10342–JTM–MBN
2:17–cv–10343–JTM–MBN
2:17–cv–10347–JTM–MBN
2:17–cv–10350–JTM–MBN
2:17–cv–10352–JTM–MBN

2:17–cv–10353–JTM–MBN
2:17–cv–10355–JTM–MBN
2:17–cv–10356–JTM–MBN
2:17–cv–10357–JTM–MBN
2:17–cv–10358–JTM–MBN
2:17–cv–10359–JTM–MBN
2:17–cv–10360–JTM–MBN
2:17–cv–10363–JTM–MBN
2:17–cv–10365–JTM–MBN
2:17–cv–10378–JTM–MBN
2:17–cv–10389–JTM–MBN
2:17–cv–10399–JTM–MBN
2:17–cv–10404–JTM–MBN
2:17–cv–10405–JTM–MBN
2:17–cv–10406–JTM–MBN
2:17–cv–10407–JTM–MBN
2:17–cv–10408–JTM–MBN
2:17–cv–10409–JTM–MBN
2:17–cv–10410–JTM–MBN
2:17–cv–10411–JTM–MBN
2:17–cv–10412–JTM–MBN
2:17–cv–10413–JTM–MBN
2:17–cv–10414–JTM–MBN
2:17–cv–10415–JTM–MBN
2:17–cv–10417–JTM–MBN
2:17–cv–10418–JTM–MBN
2:17–cv–10419–JTM–MBN
2:17–cv–10421–JTM–MBN
2:17–cv–10422–JTM–MBN
2:17–cv–10423–JTM–MBN
2:17–cv–10425–JTM–MBN
2:17–cv–10427–JTM–MBN
2:17–cv–10429–JTM–MBN
2:17–cv–10430–JTM–MBN
2:17–cv–10431–JTM–MBN
2:17–cv–10432–JTM–MBN
2:17–cv–10433–JTM–MBN
2:17–cv–10434–JTM–MBN
2:17–cv–10435–JTM–MBN
2:17–cv–10436–JTM–MBN
2:17–cv–10438–JTM–MBN
2:17–cv–10440–JTM–MBN
2:17–cv–10442–JTM–MBN
2:17–cv–10443–JTM–MBN

2:17–cv–10445–JTM–MBN
2:17–cv–10446–JTM–MBN
2:17–cv–10447–JTM–MBN
2:17–cv–10449–JTM–MBN
2:17–cv–10451–JTM–MBN
2:17–cv–10452–JTM–MBN
2:17–cv–10453–JTM–MBN
2:17–cv–10454–JTM–MBN
2:17–cv–10455–JTM–MBN
2:17–cv–10456–JTM–MBN
2:17–cv–10457–JTM–MBN
2:17–cv–10458–JTM–MBN
2:17–cv–10459–JTM–MBN
2:17–cv–10460–JTM–MBN
2:17–cv–10461–JTM–MBN
2:17–cv–10463–JTM–MBN
2:17–cv–10464–JTM–MBN
2:17–cv–10465–JTM–MBN
2:17–cv–10466–JTM–MBN
2:17–cv–10467–JTM–MBN
2:17–cv–10468–JTM–MBN
2:17–cv–10469–JTM–MBN
2:17–cv–10470–JTM–MBN
2:17–cv–10471–JTM–MBN
2:17–cv–10472–JTM–MBN
2:17–cv–10473–JTM–MBN
2:17–cv–10474–JTM–MBN
2:17–cv–10476–JTM–MBN
2:17–cv–10478–JTM–MBN
2:17–cv–10481–JTM–MBN
2:17–cv–10486–JTM–MBN
2:17–cv–10488–JTM–MBN
2:17–cv–10493–JTM–MBN
2:17–cv–10500–JTM–MBN
2:17–cv–10502–JTM–MBN
2:17–cv–10503–JTM–MBN
2:17–cv–10511–JTM–MBN
2:17–cv–10513–JTM–MBN
2:17–cv–10514–JTM–MBN
2:17–cv–10515–JTM–MBN
2:17–cv–10516–JTM–MBN
2:17–cv–10519–JTM–MBN
2:17–cv–10522–JTM–MBN
2:17–cv–10523–JTM–MBN

2:17–cv–10525–JTM–MBN
2:17–cv–10526–JTM–MBN
2:17–cv–10527–JTM–MBN
2:17–cv–10528–JTM–MBN
2:17–cv–10530–JTM–MBN
2:17–cv–10531–JTM–MBN
2:17–cv–10532–JTM–MBN
2:17–cv–10533–JTM–MBN
2:17–cv–10534–JTM–MBN
2:17–cv–10535–JTM–MBN
2:17–cv–10536–JTM–MBN
2:17–cv–10537–JTM–MBN
2:17–cv–10538–JTM–MBN
2:17–cv–10539–JTM–MBN
2:17–cv–10540–JTM–MBN
2:17–cv–10541–JTM–MBN
2:17–cv–10542–JTM–MBN
2:17–cv–10544–JTM–MBN
2:17–cv–10545–JTM–MBN
2:17–cv–10549–JTM–MBN
2:17–cv–10551–JTM–MBN
2:17–cv–10552–JTM–MBN
2:17–cv–10555–JTM–MBN
2:17–cv–10559–JTM–MBN
2:17–cv–10563–JTM–MBN
2:17–cv–10566–JTM–MBN
2:17–cv–10577–JTM–MBN
2:17–cv–10579–JTM–MBN
2:17–cv–10593–JTM–MBN
2:17–cv–10594–JTM–MBN
2:17–cv–10595–JTM–MBN
2:17–cv–10596–JTM–MBN
2:17–cv–10597–JTM–MBN
2:17–cv–10598–JTM–MBN
2:17–cv–10599–JTM–MBN
2:17–cv–10600–JTM–MBN
2:17–cv–10601–JTM–MBN
2:17–cv–10603–JTM–MBN
2:17–cv–10604–JTM–MBN
2:17–cv–10606–JTM–MBN
2:17–cv–10609–JTM–MBN
2:17–cv–10610–JTM–MBN
2:17–cv–10611–JTM–MBN
2:17–cv–10612–JTM–MBN

2:17–cv–10613–JTM–MBN
2:17–cv–10614–JTM–MBN
2:17–cv–10616–JTM–MBN
2:17–cv–10620–JTM–MBN
2:17–cv–10623–JTM–MBN
2:17–cv–10634–JTM–MBN
2:17–cv–10640–JTM–MBN
2:17–cv–10641–JTM–MBN
2:17–cv–10651–JTM–MBN
2:17–cv–10653–JTM–MBN
2:17–cv–10654–JTM–MBN
2:17–cv–10655–JTM–MBN
2:17–cv–10656–JTM–MBN
2:17–cv–10657–JTM–MBN
2:17–cv–10658–JTM–MBN
2:17–cv–10659–JTM–MBN
2:17–cv–10660–JTM–MBN
2:17–cv–10661–JTM–MBN
2:17–cv–10663–JTM–MBN
2:17–cv–10664–JTM–MBN
2:17–cv–10665–JTM–MBN
2:17–cv–10666–JTM–MBN
2:17–cv–10668–JTM–MBN
2:17–cv–10674–JTM–MBN
2:17–cv–10675–JTM–MBN
2:17–cv–10681–JTM–MBN
2:17–cv–10686–JTM–MBN
2:17–cv–10701–JTM–MBN
2:17–cv–10703–JTM–MBN
2:17–cv–10705–JTM–MBN
2:17–cv–10709–JTM–MBN
2:17–cv–10713–JTM–MBN
2:17–cv–10714–JTM–MBN
2:17–cv–10715–JTM–MBN
2:17–cv–10716–JTM–MBN
2:17–cv–10717–JTM–MBN
2:17–cv–10718–JTM–MBN
2:17–cv–10719–JTM–MBN
2:17–cv–10720–JTM–MBN
2:17–cv–10725–JTM–MBN
2:17–cv–10726–JTM–MBN
2:17–cv–10727–JTM–MBN
2:17–cv–10729–JTM–MBN
2:17–cv–10730–JTM–MBN

2:17–cv–10731–JTM–MBN
2:17–cv–10732–JTM–MBN
2:17–cv–10733–JTM–MBN
2:17–cv–10734–JTM–MBN
2:17–cv–10736–JTM–MBN
2:17–cv–10739–JTM–MBN
2:17–cv–10747–JTM–MBN
2:17–cv–10749–JTM–MBN
2:17–cv–10751–JTM–MBN
2:17–cv–10752–JTM–MBN
2:17–cv–10756–JTM–MBN
2:17–cv–10757–JTM–MBN
2:17–cv–10759–JTM–MBN
2:17–cv–10765–JTM–MBN
2:17–cv–10768–JTM–MBN
2:17–cv–10769–JTM–MBN
2:17–cv–10770–JTM–MBN
2:17–cv–10771–JTM–MBN
2:17–cv–10772–JTM–MBN
2:17–cv–10773–JTM–MBN
2:17–cv–10774–JTM–MBN
2:17–cv–10775–JTM–MBN
2:17–cv–10776–JTM–MBN
2:17–cv–10777–JTM–MBN
2:17–cv–10778–JTM–MBN
2:17–cv–10779–JTM–MBN
2:17–cv–10780–JTM–MBN
2:17–cv–10784–JTM–MBN
2:17–cv–10790–JTM–MBN
2:17–cv–10791–JTM–MBN
2:22–cv–02859–JTM–MBN
2:17–cv–10792–JTM–MBN
2:17–cv–10793–JTM–MBN
2:17–cv–10794–JTM–MBN
2:17–cv–10795–JTM–MBN
2:17–cv–10796–JTM–MBN
2:17–cv–10797–JTM–MBN
2:17–cv–10799–JTM–MBN
2:17–cv–10800–JTM–MBN
2:17–cv–10805–JTM–MBN
2:17–cv–10807–JTM–MBN
2:17–cv–10817–JTM–MBN
2:17–cv–10819–JTM–MBN
2:17–cv–10823–JTM–MBN

2:17–cv–10825–JTM–MBN
2:17–cv–10827–JTM–MBN
2:17–cv–10828–JTM–MBN
2:17–cv–10829–JTM–MBN
2:17–cv–10830–JTM–MBN
2:17–cv–10831–JTM–MBN
2:17–cv–10832–JTM–MBN
2:17–cv–10833–JTM–MBN
2:17–cv–10834–JTM–MBN
2:17–cv–10836–JTM–MBN
2:17–cv–10837–JTM–MBN
2:17–cv–10840–JTM–MBN
2:17–cv–10841–JTM–MBN
2:17–cv–10842–JTM–MBN
2:17–cv–10844–JTM–MBN
2:17–cv–10846–JTM–MBN
2:17–cv–10847–JTM–MBN
2:17–cv–10851–JTM–MBN
2:17–cv–10852–JTM–MBN
2:17–cv–10857–JTM–MBN
2:17–cv–10858–JTM–MBN
2:17–cv–10867–JTM–MBN
2:17–cv–10870–JTM–MBN
2:17–cv–10871–JTM–MBN
2:17–cv–10872–JTM–MBN
2:17–cv–10873–JTM–MBN
2:17–cv–10885–JTM–MBN
2:17–cv–10886–JTM–MBN
2:17–cv–10887–JTM–MBN
2:17–cv–10561–JTM–MBN
2:17–cv–10710–JTM–MBN
2:17–cv–10888–JTM–MBN
2:17–cv–10891–JTM–MBN
2:17–cv–10892–JTM–MBN
2:17–cv–10893–JTM–MBN
2:17–cv–10902–JTM–MBN
2:17–cv–10910–JTM–MBN
2:17–cv–10911–JTM–MBN
2:17–cv–10912–JTM–MBN
2:17–cv–10916–JTM–MBN
2:17–cv–10918–JTM–MBN
2:17–cv–10920–JTM–MBN
2:17–cv–10923–JTM–MBN
2:17–cv–10926–JTM–MBN

2:17–cv–10929–JTM–MBN
2:17–cv–10942–JTM–MBN
2:17–cv–10953–JTM–MBN
2:17–cv–10970–JTM–MBN
2:17–cv–10980–JTM–MBN
2:17–cv–10981–JTM–MBN
2:17–cv–10983–JTM–MBN
2:17–cv–10984–JTM–MBN
2:17–cv–10985–JTM–MBN
2:17–cv–10986–JTM–MBN
2:17–cv–10988–JTM–MBN
2:17–cv–10990–JTM–MBN
2:17–cv–10991–JTM–MBN
2:17–cv–10992–JTM–MBN
2:17–cv–10993–JTM–MBN
2:17–cv–10994–JTM–MBN
2:17–cv–10995–JTM–MBN
2:17–cv–10996–JTM–MBN
2:17–cv–11000–JTM–MBN
2:17–cv–11001–JTM–MBN
2:17–cv–11002–JTM–MBN
2:17–cv–11003–JTM–MBN
2:17–cv–11004–JTM–MBN
2:17–cv–11005–JTM–MBN
2:17–cv–11007–JTM–MBN
2:17–cv–11009–JTM–MBN
2:17–cv–11010–JTM–MBN
2:17–cv–11011–JTM–MBN
2:17–cv–11012–JTM–MBN
2:17–cv–11013–JTM–MBN
2:17–cv–11014–JTM–MBN
2:17–cv–11015–JTM–MBN
2:17–cv–11016–JTM–MBN
2:17–cv–11017–JTM–MBN
2:17–cv–11018–JTM–MBN
2:17–cv–11019–JTM–MBN
2:17–cv–11021–JTM–MBN
2:17–cv–11023–JTM–MBN
2:17–cv–11024–JTM–MBN
2:17–cv–11025–JTM–MBN
2:17–cv–11027–JTM–MBN
2:17–cv–11028–JTM–MBN
2:17–cv–11029–JTM–MBN
2:17–cv–11030–JTM–MBN

2:17–cv–11031–JTM–MBN
2:17–cv–11032–JTM–MBN
2:17–cv–11033–JTM–MBN
2:17–cv–11034–JTM–MBN
2:17–cv–11035–JTM–MBN
2:17–cv–11036–JTM–MBN
2:17–cv–11037–JTM–MBN
2:17–cv–11038–JTM–MBN
2:17–cv–11040–JTM–MBN
2:17–cv–11041–JTM–MBN
2:17–cv–11042–JTM–MBN
2:17–cv–11043–JTM–MBN
2:17–cv–11044–JTM–MBN
2:17–cv–11045–JTM–MBN
2:17–cv–11046–JTM–MBN
2:17–cv–11048–JTM–MBN
2:17–cv–11049–JTM–MBN
2:17–cv–11050–JTM–MBN
2:17–cv–11051–JTM–MBN
2:17–cv–11053–JTM–MBN
2:17–cv–11055–JTM–MBN
2:17–cv–11056–JTM–MBN
2:17–cv–11057–JTM–MBN
2:17–cv–11058–JTM–MBN
2:17–cv–11060–JTM–MBN
2:17–cv–11061–JTM–MBN
2:17–cv–11068–JTM–MBN
2:17–cv–11072–JTM–MBN
2:17–cv–11073–JTM–MBN
2:17–cv–11074–JTM–MBN
2:17–cv–11075–JTM–MBN
2:17–cv–11076–JTM–MBN
2:17–cv–11077–JTM–MBN
2:17–cv–11078–JTM–MBN
2:17–cv–11079–JTM–MBN
2:17–cv–11080–JTM–MBN
2:17–cv–11081–JTM–MBN
2:17–cv–11084–JTM–MBN
2:17–cv–11091–JTM–MBN
2:17–cv–11093–JTM–MBN
2:17–cv–11094–JTM–MBN
2:17–cv–11095–JTM–MBN
2:17–cv–11096–JTM–MBN
2:17–cv–11105–JTM–MBN

2:17–cv–11106–JTM–MBN
2:17–cv–11107–JTM–MBN
2:17–cv–11108–JTM–MBN
2:17–cv–11109–JTM–MBN
2:17–cv–11114–JTM–MBN
2:17–cv–11115–JTM–MBN
2:17–cv–11116–JTM–MBN
2:17–cv–11117–JTM–MBN
2:17–cv–11118–JTM–MBN
2:17–cv–11119–JTM–MBN
2:17–cv–11120–JTM–MBN
2:17–cv–11121–JTM–MBN
2:17–cv–11122–JTM–MBN
2:17–cv–11123–JTM–MBN
2:17–cv–11124–JTM–MBN
2:17–cv–11125–JTM–MBN
2:17–cv–11126–JTM–MBN
2:17–cv–11127–JTM–MBN
2:17–cv–11129–JTM–MBN
2:17–cv–11130–JTM–MBN
2:17–cv–11131–JTM–MBN
2:17–cv–11133–JTM–MBN
2:17–cv–11134–JTM–MBN
2:17–cv–11136–JTM–MBN
2:17–cv–11137–JTM–MBN
2:17–cv–11139–JTM–MBN
2:17–cv–11140–JTM–MBN
2:17–cv–11141–JTM–MBN
2:17–cv–11142–JTM–MBN
2:17–cv–11143–JTM–MBN
2:17–cv–11144–JTM–MBN
2:17–cv–11145–JTM–MBN
2:17–cv–11146–JTM–MBN
2:17–cv–11147–JTM–MBN
2:17–cv–11148–JTM–MBN
2:17–cv–11150–JTM–MBN
2:17–cv–11152–JTM–MBN
2:17–cv–11153–JTM–MBN
2:17–cv–11155–JTM–MBN
2:17–cv–11156–JTM–MBN
2:17–cv–11157–JTM–MBN
2:17–cv–11158–JTM–MBN
2:17–cv–11160–JTM–MBN
2:17–cv–11161–JTM–MBN

2:17–cv–11162–JTM–MBN
2:17–cv–11163–JTM–MBN
2:17–cv–11167–JTM–MBN
2:17–cv–11168–JTM–MBN
2:17–cv–11169–JTM–MBN
2:17–cv–11170–JTM–MBN
2:17–cv–11173–JTM–MBN
2:17–cv–11174–JTM–MBN
2:17–cv–11177–JTM–MBN
2:17–cv–11178–JTM–MBN
2:17–cv–11181–JTM–MBN
2:17–cv–11183–JTM–MBN
2:17–cv–11184–JTM–MBN
2:17–cv–11185–JTM–MBN
2:17–cv–11187–JTM–MBN
2:17–cv–11190–JTM–MBN
2:17–cv–11191–JTM–MBN
2:17–cv–11192–JTM–MBN
2:17–cv–11193–JTM–MBN
2:17–cv–11194–JTM–MBN
2:17–cv–11195–JTM–MBN
2:17–cv–11196–JTM–MBN
2:17–cv–11198–JTM–MBN
2:17–cv–11199–JTM–MBN
2:17–cv–11200–JTM–MBN
2:17–cv–11202–JTM–MBN
2:17–cv–11203–JTM–MBN
2:17–cv–11204–JTM–MBN
2:17–cv–11206–JTM–MBN
2:17–cv–11220–JTM–MBN
2:17–cv–11221–JTM–MBN
2:17–cv–11223–JTM–MBN
2:17–cv–11224–JTM–MBN
2:17–cv–11225–JTM–MBN
2:17–cv–11226–JTM–MBN
2:17–cv–11230–JTM–MBN
2:17–cv–11231–JTM–MBN
2:17–cv–11233–JTM–MBN
2:17–cv–11235–JTM–MBN
2:17–cv–11238–JTM–MBN
2:17–cv–11239–JTM–MBN
2:17–cv–11240–JTM–MBN
2:17–cv–11242–JTM–MBN
2:17–cv–11243–JTM–MBN

2:17–cv–11244–JTM–MBN

2:17–cv–11246–JTM–MBN

2:17–cv–11247–JTM–MBN

2:17–cv–11248–JTM–MBN

2:17–cv–11249–JTM–MBN

2:17–cv–11250–JTM–MBN

2:17–cv–11251–JTM–MBN

2:17–cv–11252–JTM–MBN

2:17–cv–11253–JTM–MBN

2:17–cv–11255–JTM–MBN

2:17–cv–11257–JTM–MBN

2:17–cv–10950–JTM–MBN

2:17–cv–10959–JTM–MBN

2:17–cv–10961–JTM–MBN

2:17–cv–10962–JTM–MBN

2:17–cv–10963–JTM–MBN

2:17–cv–10964–JTM–MBN

2:17–cv–10965–JTM–MBN

2:17–cv–10966–JTM–MBN

2:17–cv–10967–JTM–MBN

2:17–cv–10968–JTM–MBN

2:17–cv–10975–JTM–MBN

2:17–cv–10976–JTM–MBN

2:17–cv–10977–JTM–MBN

2:17–cv–10978–JTM–MBN

2:17–cv–10979–JTM–MBN

2:17–cv–11100–JTM–MBN

2:17–cv–11207–JTM–MBN

2:17–cv–11208–JTM–MBN

2:17–cv–11211–JTM–MBN

2:17–cv–11213–JTM–MBN

2:17–cv–11214–JTM–MBN

2:17–cv–11215–JTM–MBN

2:17–cv–11217–JTM–MBN

2:17–cv–11218–JTM–MBN

2:17–cv–11228–JTM–MBN

2:17–cv–11258–JTM–MBN

2:17–cv–11260–JTM–MBN

2:17–cv–11261–JTM–MBN

2:17–cv–11262–JTM–MBN

2:17–cv–11265–JTM–MBN

2:17–cv–11267–JTM–MBN

2:17–cv–11274–JTM–MBN

2:17–cv–11275–JTM–MBN

2:17–cv–11276–JTM–MBN

2:17–cv–11277–JTM–MBN

2:17–cv–11280–JTM–MBN

2:17–cv–11284–JTM–MBN

2:17–cv–11288–JTM–MBN

2:17–cv–11291–JTM–MBN

2:17–cv–11293–JTM–MBN

2:17–cv–11295–JTM–MBN

2:17–cv–11296–JTM–MBN

2:17–cv–11302–JTM–MBN

2:17–cv–11304–JTM–MBN

2:17–cv–11308–JTM–MBN

2:17–cv–11311–JTM–MBN

2:17–cv–11315–JTM–MBN

2:17–cv–11316–JTM–MBN

2:17–cv–11317–JTM–MBN

2:17–cv–11318–JTM–MBN

2:17–cv–11320–JTM–MBN

2:17–cv–11321–JTM–MBN

2:17–cv–11323–JTM–MBN

2:17–cv–11324–JTM–MBN

2:17–cv–11325–JTM–MBN

2:17–cv–11329–JTM–MBN

2:17–cv–11333–JTM–MBN

2:17–cv–11334–JTM–MBN

2:17–cv–11335–JTM–MBN

2:17–cv–11336–JTM–MBN

2:17–cv–11337–JTM–MBN

2:17–cv–11338–JTM–MBN

2:17–cv–11339–JTM–MBN

2:17–cv–11340–JTM–MBN

2:17–cv–11341–JTM–MBN

2:17–cv–11342–JTM–MBN

2:17–cv–11343–JTM–MBN

2:17–cv–11345–JTM–MBN

2:17–cv–11348–JTM–MBN

2:17–cv–11350–JTM–MBN

2:17–cv–11351–JTM–MBN

2:17–cv–11353–JTM–MBN

2:17–cv–11354–JTM–MBN

2:17–cv–11356–JTM–MBN

2:17–cv–11357–JTM–MBN

2:17–cv–11360–JTM–MBN

2:17–cv–11363–JTM–MBN

2:17–cv–11364–JTM–MBN
2:17–cv–11367–JTM–MBN
2:17–cv–11368–JTM–MBN
2:17–cv–11369–JTM–MBN
2:17–cv–11371–JTM–MBN
2:17–cv–11372–JTM–MBN
2:17–cv–11374–JTM–MBN
2:17–cv–11375–JTM–MBN
2:17–cv–11378–JTM–MBN
2:17–cv–11379–JTM–MBN
2:17–cv–11382–JTM–MBN
2:17–cv–11385–JTM–MBN
2:17–cv–11387–JTM–MBN
2:17–cv–11391–JTM–MBN
2:17–cv–11392–JTM–MBN
2:17–cv–11393–JTM–MBN
2:17–cv–11395–JTM–MBN
2:17–cv–11396–JTM–MBN
2:17–cv–11397–JTM–MBN
2:17–cv–11399–JTM–MBN
2:17–cv–11402–JTM–MBN
2:17–cv–11403–JTM–MBN
2:17–cv–11405–JTM–MBN
2:17–cv–11408–JTM–MBN
2:17–cv–11409–JTM–MBN
2:17–cv–11410–JTM–MBN
2:17–cv–11411–JTM–MBN
2:17–cv–11413–JTM–MBN
2:17–cv–11414–JTM–MBN
2:17–cv–11415–JTM–MBN
2:17–cv–11416–JTM–MBN
2:17–cv–11417–JTM–MBN
2:17–cv–11419–JTM–MBN
2:17–cv–11420–JTM–MBN
2:17–cv–11421–JTM–MBN
2:17–cv–11422–JTM–MBN
2:17–cv–11423–JTM–MBN
2:17–cv–11424–JTM–MBN
2:17–cv–11425–JTM–MBN
2:17–cv–11426–JTM–MBN
2:17–cv–11427–JTM–MBN
2:17–cv–11428–JTM–MBN
2:17–cv–11431–JTM–MBN
2:17–cv–11432–JTM–MBN

2:17–cv–11433–JTM–MBN

2:17–cv–11434–JTM–MBN

2:17–cv–11435–JTM–MBN

2:17–cv–11436–JTM–MBN

2:17–cv–11437–JTM–MBN

2:17–cv–11438–JTM–MBN

2:17–cv–11439–JTM–MBN

2:17–cv–11440–JTM–MBN

2:17–cv–11441–JTM–MBN

2:17–cv–11442–JTM–MBN

2:17–cv–11443–JTM–MBN

2:17–cv–11444–JTM–MBN

2:17–cv–11445–JTM–MBN

2:17–cv–11446–JTM–MBN

2:17–cv–11448–JTM–MBN

2:17–cv–11449–JTM–MBN

2:17–cv–11450–JTM–MBN

2:17–cv–11451–JTM–MBN

2:17–cv–11452–JTM–MBN

2:17–cv–11453–JTM–MBN

2:17–cv–11454–JTM–MBN

2:17–cv–11455–JTM–MBN

2:17–cv–11456–JTM–MBN

2:17–cv–11457–JTM–MBN

2:17–cv–11458–JTM–MBN

2:17–cv–11459–JTM–MBN

2:17–cv–11467–JTM–MBN

2:17–cv–11480–JTM–MBN

2:17–cv–11482–JTM–MBN

2:17–cv–11483–JTM–MBN

2:17–cv–11484–JTM–MBN

2:17–cv–11489–JTM–MBN

2:17–cv–11490–JTM–MBN

2:17–cv–11492–JTM–MBN

2:17–cv–11494–JTM–MBN

2:17–cv–11496–JTM–MBN

2:17–cv–11498–JTM–MBN

2:17–cv–11501–JTM–MBN

2:17–cv–11505–JTM–MBN

2:17–cv–11509–JTM–MBN

2:17–cv–11514–JTM–MBN

2:17–cv–11517–JTM–MBN

2:17–cv–11518–JTM–MBN

2:17–cv–11519–JTM–MBN

2:17–cv–11520–JTM–MBN

2:17–cv–11521–JTM–MBN

2:17–cv–11522–JTM–MBN

2:17–cv–11523–JTM–MBN

2:17–cv–11524–JTM–MBN

2:17–cv–11525–JTM–MBN

2:17–cv–11526–JTM–MBN

2:17–cv–11527–JTM–MBN

2:17–cv–11528–JTM–MBN

2:17–cv–11529–JTM–MBN

2:17–cv–11530–JTM–MBN

2:17–cv–11537–JTM–MBN

2:17–cv–11539–JTM–MBN

2:17–cv–11543–JTM–MBN

2:17–cv–11548–JTM–MBN

2:17–cv–11549–JTM–MBN

2:17–cv–11556–JTM–MBN

2:17–cv–11558–JTM–MBN

2:17–cv–11566–JTM–MBN

2:17–cv–11567–JTM–MBN

2:17–cv–11568–JTM–MBN

2:17–cv–11569–JTM–MBN

2:17–cv–11570–JTM–MBN

2:17–cv–11571–JTM–MBN

2:17–cv–11572–JTM–MBN

2:17–cv–11573–JTM–MBN

2:17–cv–11576–JTM–MBN

2:17–cv–11599–JTM–MBN

2:17–cv–11600–JTM–MBN

2:17–cv–11602–JTM–MBN

2:17–cv–11605–JTM–MBN

2:17–cv–11611–JTM–MBN

2:17–cv–11612–JTM–MBN

2:17–cv–11619–JTM–MBN

2:17–cv–11622–JTM–MBN

2:17–cv–11628–JTM–MBN

2:17–cv–11629–JTM–MBN

2:17–cv–11630–JTM–MBN

2:17–cv–11631–JTM–MBN

2:17–cv–11634–JTM–MBN

2:17–cv–11637–JTM–MBN

2:17–cv–11638–JTM–MBN

2:17–cv–11642–JTM–MBN

2:17–cv–11647–JTM–MBN

2:17–cv–11649–JTM–MBN
2:17–cv–11668–JTM–MBN
2:17–cv–10845–JTM–MBN
2:17–cv–11579–JTM–MBN
2:17–cv–11583–JTM–MBN
2:17–cv–11588–JTM–MBN
2:17–cv–11595–JTM–MBN
2:17–cv–11652–JTM–MBN
2:17–cv–11654–JTM–MBN
2:17–cv–11656–JTM–MBN
2:17–cv–11666–JTM–MBN
2:17–cv–11672–JTM–MBN
2:17–cv–11675–JTM–MBN
2:17–cv–11676–JTM–MBN
2:17–cv–11678–JTM–MBN
2:17–cv–11679–JTM–MBN
2:17–cv–11682–JTM–MBN
2:17–cv–11684–JTM–MBN
2:17–cv–11688–JTM–MBN
2:17–cv–11689–JTM–MBN
2:17–cv–11692–JTM–MBN
2:17–cv–11693–JTM–MBN
2:17–cv–11694–JTM–MBN
2:17–cv–11695–JTM–MBN
2:17–cv–11699–JTM–MBN
2:17–cv–11701–JTM–MBN
2:17–cv–11702–JTM–MBN
2:17–cv–11703–JTM–MBN
2:17–cv–11704–JTM–MBN
2:17–cv–11705–JTM–MBN
2:17–cv–11706–JTM–MBN
2:17–cv–11710–JTM–MBN
2:17–cv–11712–JTM–MBN
2:17–cv–11715–JTM–MBN
2:17–cv–11731–JTM–MBN
2:17–cv–11732–JTM–MBN
2:17–cv–11737–JTM–MBN
2:17–cv–11738–JTM–MBN
2:17–cv–11739–JTM–MBN
2:17–cv–11740–JTM–MBN
2:17–cv–11741–JTM–MBN
2:17–cv–11742–JTM–MBN
2:17–cv–11743–JTM–MBN
2:17–cv–11744–JTM–MBN

2:17–cv–11745–JTM–MBN
2:17–cv–11746–JTM–MBN
2:17–cv–11747–JTM–MBN
2:17–cv–11748–JTM–MBN
2:17–cv–11749–JTM–MBN
2:17–cv–11750–JTM–MBN
2:17–cv–11751–JTM–MBN
2:17–cv–11753–JTM–MBN
2:17–cv–11754–JTM–MBN
2:17–cv–11755–JTM–MBN
2:17–cv–11756–JTM–MBN
2:17–cv–11757–JTM–MBN
2:17–cv–11758–JTM–MBN
2:17–cv–11759–JTM–MBN
2:17–cv–11760–JTM–MBN
2:17–cv–11761–JTM–MBN
2:17–cv–11762–JTM–MBN
2:17–cv–11763–JTM–MBN
2:17–cv–11764–JTM–MBN
2:17–cv–11765–JTM–MBN
2:17–cv–11766–JTM–MBN
2:17–cv–11769–JTM–MBN
2:17–cv–11772–JTM–MBN
2:17–cv–11777–JTM–MBN
2:17–cv–11781–JTM–MBN
2:17–cv–11783–JTM–MBN
2:17–cv–11784–JTM–MBN
2:17–cv–11785–JTM–MBN
2:17–cv–11786–JTM–MBN
2:17–cv–11796–JTM–MBN
2:17–cv–11797–JTM–MBN
2:17–cv–11798–JTM–MBN
2:17–cv–11799–JTM–MBN
2:17–cv–11800–JTM–MBN
2:17–cv–11801–JTM–MBN
2:17–cv–11802–JTM–MBN
2:17–cv–11803–JTM–MBN
2:17–cv–11804–JTM–MBN
2:17–cv–11805–JTM–MBN
2:17–cv–11806–JTM–MBN
2:17–cv–11807–JTM–MBN
2:17–cv–11808–JTM–MBN
2:17–cv–11809–JTM–MBN
2:17–cv–11810–JTM–MBN

2:17–cv–11811–JTM–MBN
2:17–cv–11812–JTM–MBN
2:17–cv–11813–JTM–MBN
2:17–cv–11814–JTM–MBN
2:17–cv–11815–JTM–MBN
2:17–cv–11816–JTM–MBN
2:17–cv–11817–JTM–MBN
2:17–cv–11818–JTM–MBN
2:17–cv–11819–JTM–MBN
2:17–cv–11820–JTM–MBN
2:17–cv–11821–JTM–MBN
2:17–cv–11822–JTM–MBN
2:17–cv–11823–JTM–MBN
2:17–cv–11824–JTM–MBN
2:17–cv–11825–JTM–MBN
2:17–cv–11826–JTM–MBN
2:17–cv–11827–JTM–MBN
2:17–cv–11828–JTM–MBN
2:17–cv–11829–JTM–MBN
2:17–cv–11830–JTM–MBN
2:17–cv–11831–JTM–MBN
2:17–cv–11832–JTM–MBN
2:17–cv–11848–JTM–MBN
2:17–cv–11851–JTM–MBN
2:17–cv–11853–JTM–MBN
2:17–cv–11855–JTM–MBN
2:17–cv–11856–JTM–MBN
2:17–cv–11861–JTM–MBN
2:17–cv–11867–JTM–MBN
2:17–cv–11874–JTM–MBN
2:17–cv–11876–JTM–MBN
2:17–cv–11883–JTM–MBN
2:17–cv–11886–JTM–MBN
2:17–cv–11888–JTM–MBN
2:17–cv–11890–JTM–MBN
2:17–cv–11892–JTM–MBN
2:17–cv–11893–JTM–MBN
2:17–cv–11894–JTM–MBN
2:17–cv–11895–JTM–MBN
2:17–cv–11899–JTM–MBN
2:17–cv–11900–JTM–MBN
2:17–cv–11901–JTM–MBN
2:17–cv–11902–JTM–MBN
2:17–cv–11903–JTM–MBN

2:17–cv–11904–JTM–MBN
2:17–cv–11905–JTM–MBN
2:17–cv–11906–JTM–MBN
2:17–cv–11907–JTM–MBN
2:17–cv–11908–JTM–MBN
2:17–cv–11909–JTM–MBN
2:17–cv–11912–JTM–MBN
2:17–cv–11913–JTM–MBN
2:17–cv–11914–JTM–MBN
2:17–cv–11915–JTM–MBN
2:17–cv–11917–JTM–MBN
2:17–cv–11918–JTM–MBN
2:17–cv–11928–JTM–MBN
2:17–cv–11930–JTM–MBN
2:17–cv–11931–JTM–MBN
2:17–cv–11932–JTM–MBN
2:17–cv–11934–JTM–MBN
2:17–cv–11935–JTM–MBN
2:17–cv–11936–JTM–MBN
2:17–cv–11937–JTM–MBN
2:17–cv–11938–JTM–MBN
2:17–cv–11940–JTM–MBN
2:17–cv–11942–JTM–MBN
2:17–cv–11943–JTM–MBN
2:17–cv–11669–JTM–MBN
2:17–cv–11709–JTM–MBN
2:17–cv–11920–JTM–MBN
2:17–cv–11921–JTM–MBN
2:17–cv–11922–JTM–MBN
2:17–cv–11923–JTM–MBN
2:17–cv–11924–JTM–MBN
2:17–cv–11925–JTM–MBN
2:17–cv–11927–JTM–MBN
2:17–cv–11941–JTM–MBN
2:17–cv–11946–JTM–MBN
2:17–cv–11947–JTM–MBN
2:17–cv–11948–JTM–MBN
2:17–cv–11949–JTM–MBN
2:17–cv–11951–JTM–MBN
2:17–cv–11952–JTM–MBN
2:17–cv–11953–JTM–MBN
2:17–cv–11954–JTM–MBN
2:17–cv–11955–JTM–MBN
2:17–cv–11956–JTM–MBN

2:17–cv–11957–JTM–MBN
2:17–cv–11958–JTM–MBN
2:17–cv–11959–JTM–MBN
2:17–cv–11960–JTM–MBN
2:17–cv–11961–JTM–MBN
2:17–cv–11962–JTM–MBN
2:17–cv–11963–JTM–MBN
2:17–cv–11964–JTM–MBN
2:17–cv–11965–JTM–MBN
2:17–cv–11966–JTM–MBN
2:17–cv–11967–JTM–MBN
2:17–cv–11968–JTM–MBN
2:17–cv–11969–JTM–MBN
2:17–cv–11970–JTM–MBN
2:17–cv–11971–JTM–MBN
2:17–cv–11972–JTM–MBN
2:17–cv–11973–JTM–MBN
2:17–cv–11975–JTM–MBN
2:17–cv–11976–JTM–MBN
2:17–cv–11977–JTM–MBN
2:17–cv–11978–JTM–MBN
2:17–cv–11979–JTM–MBN
2:17–cv–11981–JTM–MBN
2:17–cv–11982–JTM–MBN
2:17–cv–11983–JTM–MBN
2:17–cv–11984–JTM–MBN
2:17–cv–11985–JTM–MBN
2:17–cv–11986–JTM–MBN
2:17–cv–11987–JTM–MBN
2:17–cv–11988–JTM–MBN
2:17–cv–11992–JTM–MBN
2:17–cv–11993–JTM–MBN
2:17–cv–11995–JTM–MBN
2:17–cv–11997–JTM–MBN
2:17–cv–11998–JTM–MBN
2:17–cv–12000–JTM–MBN
2:17–cv–12001–JTM–MBN
2:17–cv–12003–JTM–MBN
2:17–cv–12004–JTM–MBN
2:17–cv–12005–JTM–MBN
2:17–cv–12015–JTM–MBN
2:17–cv–12020–JTM–MBN
2:17–cv–12026–JTM–MBN
2:17–cv–12030–JTM–MBN

2:17–cv–12033–JTM–MBN
2:17–cv–12034–JTM–MBN
2:17–cv–12035–JTM–MBN
2:17–cv–12036–JTM–MBN
2:17–cv–12038–JTM–MBN
2:17–cv–12040–JTM–MBN
2:17–cv–12041–JTM–MBN
2:17–cv–12043–JTM–MBN
2:17–cv–12045–JTM–MBN
2:17–cv–12046–JTM–MBN
2:17–cv–12047–JTM–MBN
2:17–cv–12048–JTM–MBN
2:17–cv–12049–JTM–MBN
2:17–cv–12050–JTM–MBN
2:17–cv–12051–JTM–MBN
2:17–cv–12052–JTM–MBN
2:17–cv–12054–JTM–MBN
2:17–cv–12055–JTM–MBN
2:17–cv–12061–JTM–MBN
2:17–cv–12063–JTM–MBN
2:17–cv–12064–JTM–MBN
2:17–cv–12066–JTM–MBN
2:17–cv–12068–JTM–MBN
2:17–cv–12091–JTM–MBN
2:17–cv–12093–JTM–MBN
2:17–cv–12095–JTM–MBN
2:17–cv–12096–JTM–MBN
2:17–cv–12098–JTM–MBN
2:17–cv–12099–JTM–MBN
2:17–cv–12100–JTM–MBN
2:17–cv–12101–JTM–MBN
2:17–cv–12102–JTM–MBN
2:17–cv–12104–JTM–MBN
2:17–cv–12105–JTM–MBN
2:17–cv–12106–JTM–MBN
2:17–cv–12109–JTM–MBN
2:17–cv–12115–JTM–MBN
2:17–cv–12116–JTM–MBN
2:17–cv–12117–JTM–MBN
2:17–cv–12118–JTM–MBN
2:17–cv–12119–JTM–MBN
2:17–cv–12121–JTM–MBN
2:17–cv–12122–JTM–MBN
2:17–cv–12125–JTM–MBN

2:17–cv–12126–JTM–MBN
2:17–cv–12128–JTM–MBN
2:17–cv–12129–JTM–MBN
2:17–cv–12131–JTM–MBN
2:17–cv–12134–JTM–MBN
2:17–cv–12141–JTM–MBN
2:17–cv–12142–JTM–MBN
2:17–cv–12147–JTM–MBN
2:17–cv–12149–JTM–MBN
2:17–cv–12155–JTM–MBN
2:17–cv–12156–JTM–MBN
2:17–cv–12157–JTM–MBN
2:17–cv–12159–JTM–MBN
2:17–cv–12160–JTM–MBN
2:17–cv–12161–JTM–MBN
2:17–cv–12167–JTM–MBN
2:17–cv–12171–JTM–MBN
2:17–cv–12172–JTM–MBN
2:17–cv–12173–JTM–MBN
2:17–cv–12175–JTM–MBN
2:17–cv–12176–JTM–MBN
2:17–cv–12177–JTM–MBN
2:17–cv–12183–JTM–MBN
2:17–cv–12184–JTM–MBN
2:17–cv–12187–JTM–MBN
2:17–cv–12188–JTM–MBN
2:17–cv–12194–JTM–MBN
2:17–cv–12198–JTM–MBN
2:17–cv–12199–JTM–MBN
2:17–cv–12201–JTM–MBN
2:17–cv–12205–JTM–MBN
2:17–cv–12209–JTM–MBN
2:17–cv–12211–JTM–MBN
2:17–cv–12220–JTM–MBN
2:17–cv–12222–JTM–MBN
2:17–cv–12223–JTM–MBN
2:17–cv–12224–JTM–MBN
2:17–cv–12227–JTM–MBN
2:17–cv–12228–JTM–MBN
2:17–cv–12230–JTM–MBN
2:17–cv–12231–JTM–MBN
2:17–cv–12236–JTM–MBN
2:17–cv–12237–JTM–MBN
2:17–cv–12238–JTM–MBN

2:17–cv–12239–JTM–MBN
2:17–cv–12240–JTM–MBN
2:17–cv–12241–JTM–MBN
2:17–cv–12244–JTM–MBN
2:17–cv–12245–JTM–MBN
2:17–cv–12246–JTM–MBN
2:17–cv–12247–JTM–MBN
2:17–cv–12248–JTM–MBN
2:17–cv–12249–JTM–MBN
2:17–cv–12250–JTM–MBN
2:17–cv–12251–JTM–MBN
2:17–cv–12252–JTM–MBN
2:17–cv–12253–JTM–MBN
2:17–cv–12254–JTM–MBN
2:17–cv–12255–JTM–MBN
2:17–cv–12256–JTM–MBN
2:17–cv–12257–JTM–MBN
2:17–cv–12258–JTM–MBN
2:17–cv–12259–JTM–MBN
2:17–cv–12260–JTM–MBN
2:17–cv–12261–JTM–MBN
2:17–cv–12262–JTM–MBN
2:17–cv–12263–JTM–MBN
2:17–cv–12264–JTM–MBN
2:17–cv–12265–JTM–MBN
2:17–cv–12266–JTM–MBN
2:17–cv–12267–JTM–MBN
2:17–cv–12268–JTM–MBN
2:17–cv–12269–JTM–MBN
2:17–cv–12270–JTM–MBN
2:17–cv–12272–JTM–MBN
2:17–cv–12273–JTM–MBN
2:17–cv–12274–JTM–MBN
2:17–cv–12276–JTM–MBN
2:17–cv–12278–JTM–MBN
2:17–cv–12279–JTM–MBN
2:17–cv–12280–JTM–MBN
2:17–cv–12281–JTM–MBN
2:17–cv–12282–JTM–MBN
2:17–cv–12283–JTM–MBN
2:17–cv–12284–JTM–MBN
2:17–cv–12285–JTM–MBN
2:17–cv–12286–JTM–MBN
2:17–cv–12287–JTM–MBN

2:17–cv–12290–JTM–MBN
2:17–cv–12291–JTM–MBN
2:17–cv–12292–JTM–MBN
2:17–cv–12293–JTM–MBN
2:17–cv–12294–JTM–MBN
2:17–cv–12300–JTM–MBN
2:17–cv–12301–JTM–MBN
2:17–cv–12302–JTM–MBN
2:17–cv–12303–JTM–MBN
2:17–cv–12304–JTM–MBN
2:17–cv–12305–JTM–MBN
2:17–cv–12306–JTM–MBN
2:17–cv–12308–JTM–MBN
2:17–cv–12309–JTM–MBN
2:17–cv–12313–JTM–MBN
2:17–cv–12314–JTM–MBN
2:17–cv–12315–JTM–MBN
2:17–cv–12316–JTM–MBN
2:17–cv–12317–JTM–MBN
2:17–cv–12385–JTM–MBN
2:17–cv–12387–JTM–MBN
2:17–cv–12389–JTM–MBN
2:17–cv–12390–JTM–MBN
2:17–cv–12391–JTM–MBN
2:17–cv–12393–JTM–MBN
2:17–cv–12394–JTM–MBN
2:17–cv–12395–JTM–MBN
2:17–cv–12396–JTM–MBN
2:17–cv–12397–JTM–MBN
2:17–cv–12398–JTM–MBN
2:17–cv–12399–JTM–MBN
2:17–cv–12400–JTM–MBN
2:17–cv–12401–JTM–MBN
2:17–cv–12402–JTM–MBN
2:17–cv–12404–JTM–MBN
2:17–cv–12405–JTM–MBN
2:17–cv–12407–JTM–MBN
2:17–cv–12410–JTM–MBN
2:17–cv–12413–JTM–MBN
2:17–cv–12414–JTM–MBN
2:17–cv–12416–JTM–MBN
2:17–cv–12417–JTM–MBN
2:17–cv–12418–JTM–MBN
2:17–cv–12419–JTM–MBN

2:17–cv–12421–JTM–MBN
2:17–cv–12424–JTM–MBN
2:17–cv–12425–JTM–MBN
2:17–cv–12426–JTM–MBN
2:17–cv–12427–JTM–MBN
2:17–cv–12428–JTM–MBN
2:17–cv–12429–JTM–MBN
2:17–cv–08996–JTM–MBN
2:17–cv–08998–JTM–MBN
2:17–cv–09533–JTM–MBN
2:17–cv–09940–JTM–MBN
2:17–cv–12234–JTM–MBN
2:17–cv–12235–JTM–MBN
2:17–cv–12297–JTM–MBN
2:17–cv–12311–JTM–MBN
2:17–cv–12318–JTM–MBN
2:17–cv–12320–JTM–MBN
2:17–cv–12321–JTM–MBN
2:17–cv–12322–JTM–MBN
2:17–cv–12323–JTM–MBN
2:17–cv–12325–JTM–MBN
2:17–cv–12327–JTM–MBN
2:17–cv–12328–JTM–MBN
2:17–cv–12329–JTM–MBN
2:17–cv–12331–JTM–MBN
2:17–cv–12333–JTM–MBN
2:17–cv–12334–JTM–MBN
2:17–cv–12335–JTM–MBN
2:17–cv–12336–JTM–MBN
2:17–cv–12337–JTM–MBN
2:17–cv–12339–JTM–MBN
2:17–cv–12340–JTM–MBN
2:17–cv–12342–JTM–MBN
2:17–cv–12343–JTM–MBN
2:17–cv–12345–JTM–MBN
2:17–cv–12348–JTM–MBN
2:17–cv–12349–JTM–MBN
2:17–cv–12354–JTM–MBN
2:17–cv–12356–JTM–MBN
2:17–cv–12357–JTM–MBN
2:17–cv–12360–JTM–MBN
2:17–cv–12364–JTM–MBN
2:17–cv–12365–JTM–MBN
2:17–cv–12369–JTM–MBN

2:17–cv–12370–JTM–MBN
2:17–cv–12371–JTM–MBN
2:17–cv–12372–JTM–MBN
2:17–cv–12373–JTM–MBN
2:17–cv–12374–JTM–MBN
2:17–cv–12376–JTM–MBN
2:17–cv–12379–JTM–MBN
2:17–cv–12382–JTM–MBN
2:17–cv–12430–JTM–MBN
2:17–cv–12431–JTM–MBN
2:17–cv–12432–JTM–MBN
2:17–cv–12433–JTM–MBN
2:17–cv–12434–JTM–MBN
2:17–cv–12435–JTM–MBN
2:17–cv–12436–JTM–MBN
2:17–cv–12437–JTM–MBN
2:17–cv–12438–JTM–MBN
2:17–cv–12439–JTM–MBN
2:17–cv–12440–JTM–MBN
2:17–cv–12441–JTM–MBN
2:17–cv–12443–JTM–MBN
2:17–cv–12444–JTM–MBN
2:17–cv–12446–JTM–MBN
2:17–cv–12447–JTM–MBN
2:17–cv–12449–JTM–MBN
2:17–cv–12452–JTM–MBN
2:17–cv–12453–JTM–MBN
2:17–cv–12457–JTM–MBN
2:17–cv–12459–JTM–MBN
2:17–cv–12462–JTM–MBN
2:17–cv–12463–JTM–MBN
2:17–cv–12464–JTM–MBN
2:17–cv–12467–JTM–MBN
2:17–cv–12469–JTM–MBN
2:17–cv–12472–JTM–MBN
2:17–cv–12477–JTM–MBN
2:17–cv–12483–JTM–MBN
2:17–cv–12484–JTM–MBN
2:17–cv–12486–JTM–MBN
2:17–cv–12488–JTM–MBN
2:17–cv–12489–JTM–MBN
2:17–cv–12493–JTM–MBN
2:17–cv–12496–JTM–MBN
2:17–cv–12498–JTM–MBN

2:17–cv–12499–JTM–MBN
2:17–cv–12500–JTM–MBN
2:17–cv–12501–JTM–MBN
2:17–cv–12504–JTM–MBN
2:17–cv–12505–JTM–MBN
2:17–cv–12506–JTM–MBN
2:17–cv–12508–JTM–MBN
2:17–cv–12509–JTM–MBN
2:17–cv–12510–JTM–MBN
2:17–cv–12512–JTM–MBN
2:17–cv–12514–JTM–MBN
2:17–cv–12518–JTM–MBN
2:17–cv–12519–JTM–MBN
2:17–cv–12520–JTM–MBN
2:17–cv–12527–JTM–MBN
2:17–cv–12529–JTM–MBN
2:17–cv–12531–JTM–MBN
2:17–cv–12532–JTM–MBN
2:17–cv–12538–JTM–MBN
2:17–cv–12539–JTM–MBN
2:17–cv–12540–JTM–MBN
2:17–cv–12541–JTM–MBN
2:17–cv–12542–JTM–MBN
2:17–cv–12543–JTM–MBN
2:17–cv–12544–JTM–MBN
2:17–cv–12545–JTM–MBN
2:17–cv–12546–JTM–MBN
2:17–cv–12547–JTM–MBN
2:17–cv–12548–JTM–MBN
2:17–cv–12550–JTM–MBN
2:17–cv–12559–JTM–MBN
2:17–cv–12563–JTM–MBN
2:17–cv–12567–JTM–MBN
2:17–cv–12570–JTM–MBN
2:17–cv–12573–JTM–MBN
2:17–cv–12574–JTM–MBN
2:17–cv–12580–JTM–MBN
2:17–cv–12582–JTM–MBN
2:17–cv–12585–JTM–MBN
2:17–cv–12587–JTM–MBN
2:17–cv–12589–JTM–MBN
2:17–cv–12590–JTM–MBN
2:17–cv–12591–JTM–MBN
2:17–cv–12593–JTM–MBN

2:17–cv–12594–JTM–MBN
2:17–cv–12599–JTM–MBN
2:17–cv–12601–JTM–MBN
2:17–cv–12607–JTM–MBN
2:17–cv–12611–JTM–MBN
2:17–cv–12612–JTM–MBN
2:17–cv–12613–JTM–MBN
2:17–cv–12614–JTM–MBN
2:17–cv–12615–JTM–MBN
2:17–cv–12616–JTM–MBN
2:17–cv–12617–JTM–MBN
2:17–cv–12618–JTM–MBN
2:17–cv–12621–JTM–MBN
2:17–cv–12624–JTM–MBN
2:17–cv–12628–JTM–MBN
2:17–cv–12630–JTM–MBN
2:17–cv–12631–JTM–MBN
2:17–cv–12632–JTM–MBN
2:17–cv–12633–JTM–MBN
2:17–cv–12634–JTM–MBN
2:17–cv–12637–JTM–MBN
2:17–cv–12644–JTM–MBN
2:17–cv–12645–JTM–MBN
2:17–cv–12649–JTM–MBN
2:17–cv–12650–JTM–MBN
2:17–cv–12652–JTM–MBN
2:17–cv–12653–JTM–MBN
2:17–cv–12654–JTM–MBN
2:17–cv–12655–JTM–MBN
2:17–cv–12658–JTM–MBN
2:17–cv–12659–JTM–MBN
2:17–cv–12660–JTM–MBN
2:17–cv–12661–JTM–MBN
2:17–cv–12663–JTM–MBN
2:17–cv–12664–JTM–MBN
2:17–cv–12665–JTM–MBN
2:17–cv–12666–JTM–MBN
2:17–cv–12667–JTM–MBN
2:17–cv–12668–JTM–MBN
2:17–cv–12669–JTM–MBN
2:17–cv–12670–JTM–MBN
2:17–cv–12671–JTM–MBN
2:17–cv–12672–JTM–MBN
2:17–cv–12673–JTM–MBN

2:17–cv–12674–JTM–MBN
2:17–cv–12675–JTM–MBN
2:17–cv–12676–JTM–MBN
2:17–cv–12677–JTM–MBN
2:17–cv–12678–JTM–MBN
2:17–cv–12679–JTM–MBN
2:17–cv–12681–JTM–MBN
2:17–cv–12682–JTM–MBN
2:17–cv–12686–JTM–MBN
2:17–cv–12687–JTM–MBN
2:17–cv–12690–JTM–MBN
2:17–cv–12691–JTM–MBN
2:17–cv–12692–JTM–MBN
2:17–cv–12693–JTM–MBN
2:17–cv–12694–JTM–MBN
2:17–cv–12695–JTM–MBN
2:17–cv–12696–JTM–MBN
2:17–cv–12698–JTM–MBN
2:17–cv–12699–JTM–MBN
2:17–cv–12701–JTM–MBN
2:17–cv–12702–JTM–MBN
2:17–cv–12704–JTM–MBN
2:17–cv–12705–JTM–MBN
2:17–cv–12706–JTM–MBN
2:17–cv–12710–JTM–MBN
2:17–cv–12713–JTM–MBN
2:17–cv–12714–JTM–MBN
2:17–cv–12716–JTM–MBN
2:17–cv–12717–JTM–MBN
2:17–cv–12721–JTM–MBN
2:17–cv–12722–JTM–MBN
2:17–cv–12723–JTM–MBN
2:17–cv–12724–JTM–MBN
2:17–cv–12725–JTM–MBN
2:17–cv–12726–JTM–MBN
2:17–cv–12727–JTM–MBN
2:17–cv–12728–JTM–MBN
2:17–cv–12729–JTM–MBN
2:17–cv–12730–JTM–MBN
2:17–cv–12731–JTM–MBN
2:17–cv–12732–JTM–MBN
2:17–cv–12733–JTM–MBN
2:17–cv–12734–JTM–MBN
2:17–cv–12735–JTM–MBN

2:17–cv–12737–JTM–MBN
2:17–cv–12738–JTM–MBN
2:17–cv–12739–JTM–MBN
2:17–cv–12740–JTM–MBN
2:17–cv–12741–JTM–MBN
2:17–cv–12742–JTM–MBN
2:17–cv–12743–JTM–MBN
2:17–cv–12744–JTM–MBN
2:17–cv–12748–JTM–MBN
2:17–cv–12749–JTM–MBN
2:17–cv–12750–JTM–MBN
2:17–cv–12751–JTM–MBN
2:17–cv–12752–JTM–MBN
2:17–cv–12753–JTM–MBN
2:17–cv–12754–JTM–MBN
2:17–cv–12755–JTM–MBN
2:17–cv–12756–JTM–MBN
2:17–cv–12757–JTM–MBN
2:17–cv–12759–JTM–MBN
2:17–cv–12761–JTM–MBN
2:17–cv–12763–JTM–MBN
2:17–cv–12765–JTM–MBN
2:17–cv–12766–JTM–MBN
2:17–cv–12767–JTM–MBN
2:17–cv–12768–JTM–MBN
2:17–cv–12769–JTM–MBN
2:17–cv–12770–JTM–MBN
2:17–cv–12772–JTM–MBN
2:17–cv–12773–JTM–MBN
2:17–cv–12774–JTM–MBN
2:17–cv–12775–JTM–MBN
2:17–cv–12776–JTM–MBN
2:17–cv–12778–JTM–MBN
2:17–cv–12779–JTM–MBN
2:17–cv–12780–JTM–MBN
2:17–cv–12781–JTM–MBN
2:17–cv–12782–JTM–MBN
2:17–cv–12783–JTM–MBN
2:17–cv–12784–JTM–MBN
2:17–cv–12785–JTM–MBN
2:17–cv–12786–JTM–MBN
2:17–cv–12787–JTM–MBN
2:17–cv–12788–JTM–MBN
2:17–cv–12789–JTM–MBN

2:17–cv–12790–JTM–MBN
2:17–cv–12791–JTM–MBN
2:17–cv–12792–JTM–MBN
2:17–cv–12793–JTM–MBN
2:17–cv–12794–JTM–MBN
2:17–cv–12795–JTM–MBN
2:17–cv–12796–JTM–MBN
2:17–cv–12798–JTM–MBN
2:17–cv–12799–JTM–MBN
2:17–cv–12800–JTM–MBN
2:17–cv–12801–JTM–MBN
2:17–cv–12802–JTM–MBN
2:17–cv–12803–JTM–MBN
2:17–cv–12804–JTM–MBN
2:17–cv–12805–JTM–MBN
2:17–cv–12806–JTM–MBN
2:17–cv–12808–JTM–MBN
2:17–cv–12809–JTM–MBN
2:17–cv–12810–JTM–MBN
2:17–cv–12811–JTM–MBN
2:17–cv–12813–JTM–MBN
2:17–cv–12814–JTM–MBN
2:17–cv–12818–JTM–MBN
2:17–cv–12819–JTM–MBN
2:17–cv–12820–JTM–MBN
2:17–cv–12821–JTM–MBN
2:17–cv–12822–JTM–MBN
2:17–cv–12823–JTM–MBN
2:17–cv–12824–JTM–MBN
2:17–cv–12825–JTM–MBN
2:17–cv–12828–JTM–MBN
2:17–cv–12829–JTM–MBN
2:17–cv–12830–JTM–MBN
2:17–cv–12831–JTM–MBN
2:17–cv–12832–JTM–MBN
2:17–cv–12833–JTM–MBN
2:17–cv–12844–JTM–MBN
2:17–cv–12845–JTM–MBN
2:17–cv–12846–JTM–MBN
2:17–cv–12848–JTM–MBN
2:17–cv–12849–JTM–MBN
2:17–cv–12850–JTM–MBN
2:17–cv–12851–JTM–MBN
2:17–cv–12852–JTM–MBN

2:17–cv–12853–JTM–MBN
2:17–cv–12854–JTM–MBN
2:17–cv–12855–JTM–MBN
2:17–cv–12856–JTM–MBN
2:17–cv–12857–JTM–MBN
2:17–cv–12858–JTM–MBN
2:17–cv–12859–JTM–MBN
2:17–cv–12860–JTM–MBN
2:17–cv–12861–JTM–MBN
2:17–cv–12862–JTM–MBN
2:17–cv–12863–JTM–MBN
2:17–cv–12864–JTM–MBN
2:17–cv–12865–JTM–MBN
2:17–cv–12866–JTM–MBN
2:17–cv–12867–JTM–MBN
2:17–cv–12868–JTM–MBN
2:17–cv–12869–JTM–MBN
2:17–cv–12870–JTM–MBN
2:17–cv–12871–JTM–MBN
2:17–cv–12872–JTM–MBN
2:17–cv–12873–JTM–MBN
2:17–cv–12874–JTM–MBN
2:17–cv–12875–JTM–MBN
2:17–cv–12876–JTM–MBN
2:17–cv–12878–JTM–MBN
2:17–cv–12879–JTM–MBN
2:17–cv–12880–JTM–MBN
2:17–cv–12881–JTM–MBN
2:17–cv–12883–JTM–MBN
2:17–cv–12884–JTM–MBN
2:17–cv–12885–JTM–MBN
2:17–cv–12886–JTM–MBN
2:17–cv–12887–JTM–MBN
2:17–cv–12889–JTM–MBN
2:17–cv–12890–JTM–MBN
2:17–cv–12891–JTM–MBN
2:17–cv–12892–JTM–MBN
2:17–cv–12893–JTM–MBN
2:17–cv–12894–JTM–MBN
2:17–cv–12895–JTM–MBN
2:17–cv–12896–JTM–MBN
2:17–cv–12897–JTM–MBN
2:17–cv–13007–JTM–MBN
2:17–cv–13027–JTM–MBN

2:17–cv–13028–JTM–MBN

2:17–cv–13029–JTM–MBN

2:17–cv–13031–JTM–MBN

2:17–cv–13033–JTM–MBN

2:17–cv–13034–JTM–MBN

2:17–cv–13035–JTM–MBN

2:17–cv–13036–JTM–MBN

2:17–cv–13037–JTM–MBN

2:17–cv–13038–JTM–MBN

2:17–cv–13041–JTM–MBN

2:17–cv–13043–JTM–MBN

2:17–cv–13044–JTM–MBN

2:17–cv–13045–JTM–MBN

2:17–cv–13046–JTM–MBN

2:17–cv–13047–JTM–MBN

2:17–cv–13048–JTM–MBN

2:17–cv–13049–JTM–MBN

2:17–cv–13050–JTM–MBN

2:17–cv–13051–JTM–MBN

2:17–cv–13052–JTM–MBN

2:17–cv–13053–JTM–MBN

2:17–cv–13054–JTM–MBN

2:17–cv–13056–JTM–MBN

2:17–cv–13057–JTM–MBN

2:17–cv–13058–JTM–MBN

2:17–cv–13059–JTM–MBN

2:17–cv–13060–JTM–MBN

2:17–cv–13061–JTM–MBN

2:17–cv–13255–JTM–MBN

2:17–cv–13256–JTM–MBN

2:17–cv–13257–JTM–MBN

2:17–cv–13258–JTM–MBN

2:17–cv–13259–JTM–MBN

2:17–cv–13260–JTM–MBN

2:17–cv–13261–JTM–MBN

2:17–cv–13262–JTM–MBN

2:17–cv–13263–JTM–MBN

2:17–cv–13264–JTM–MBN

2:17–cv–13265–JTM–MBN

2:17–cv–13266–JTM–MBN

2:17–cv–13267–JTM–MBN

2:17–cv–13268–JTM–MBN

2:17–cv–13269–JTM–MBN

2:17–cv–13270–JTM–MBN

2:17–cv–13271–JTM–MBN
2:17–cv–13272–JTM–MBN
2:17–cv–13273–JTM–MBN
2:17–cv–13274–JTM–MBN
2:17–cv–13275–JTM–MBN
2:17–cv–13276–JTM–MBN
2:17–cv–13277–JTM–MBN
2:17–cv–13279–JTM–MBN
2:17–cv–13284–JTM–MBN
2:17–cv–13301–JTM–MBN
2:17–cv–11188–JTM–MBN
2:17–cv–11189–JTM–MBN
2:17–cv–12834–JTM–MBN
2:17–cv–12835–JTM–MBN
2:17–cv–12836–JTM–MBN
2:17–cv–12837–JTM–MBN
2:17–cv–12839–JTM–MBN
2:17–cv–12840–JTM–MBN
2:17–cv–12841–JTM–MBN
2:17–cv–12842–JTM–MBN
2:17–cv–12843–JTM–MBN
2:17–cv–12898–JTM–MBN
2:17–cv–12899–JTM–MBN
2:17–cv–12900–JTM–MBN
2:17–cv–12901–JTM–MBN
2:17–cv–12902–JTM–MBN
2:17–cv–12903–JTM–MBN
2:17–cv–12904–JTM–MBN
2:17–cv–12906–JTM–MBN
2:17–cv–12907–JTM–MBN
2:17–cv–12909–JTM–MBN
2:17–cv–12910–JTM–MBN
2:17–cv–12911–JTM–MBN
2:17–cv–12912–JTM–MBN
2:17–cv–12913–JTM–MBN
2:17–cv–12914–JTM–MBN
2:17–cv–12915–JTM–MBN
2:17–cv–12916–JTM–MBN
2:17–cv–12917–JTM–MBN
2:17–cv–12918–JTM–MBN
2:17–cv–12919–JTM–MBN
2:17–cv–12920–JTM–MBN
2:17–cv–12921–JTM–MBN
2:17–cv–12922–JTM–MBN

2:17–cv–12923–JTM–MBN
2:17–cv–12924–JTM–MBN
2:17–cv–12925–JTM–MBN
2:17–cv–12926–JTM–MBN
2:17–cv–12927–JTM–MBN
2:17–cv–12928–JTM–MBN
2:17–cv–12929–JTM–MBN
2:17–cv–12930–JTM–MBN
2:17–cv–12931–JTM–MBN
2:17–cv–12932–JTM–MBN
2:17–cv–12933–JTM–MBN
2:17–cv–12934–JTM–MBN
2:17–cv–12935–JTM–MBN
2:17–cv–12936–JTM–MBN
2:17–cv–12937–JTM–MBN
2:17–cv–12938–JTM–MBN
2:17–cv–12939–JTM–MBN
2:17–cv–12940–JTM–MBN
2:17–cv–12941–JTM–MBN
2:17–cv–12942–JTM–MBN
2:17–cv–12943–JTM–MBN
2:17–cv–12944–JTM–MBN
2:17–cv–12945–JTM–MBN
2:17–cv–12946–JTM–MBN
2:17–cv–12947–JTM–MBN
2:17–cv–12948–JTM–MBN
2:17–cv–12950–JTM–MBN
2:17–cv–12952–JTM–MBN
2:17–cv–12955–JTM–MBN
2:17–cv–12957–JTM–MBN
2:17–cv–12958–JTM–MBN
2:17–cv–12960–JTM–MBN
2:17–cv–12961–JTM–MBN
2:17–cv–12962–JTM–MBN
2:17–cv–12963–JTM–MBN
2:17–cv–12965–JTM–MBN
2:17–cv–12966–JTM–MBN
2:17–cv–12967–JTM–MBN
2:17–cv–12968–JTM–MBN
2:17–cv–12970–JTM–MBN
2:17–cv–12971–JTM–MBN
2:17–cv–12973–JTM–MBN
2:17–cv–12974–JTM–MBN
2:17–cv–12976–JTM–MBN

2:17–cv–12978–JTM–MBN
2:17–cv–12980–JTM–MBN
2:17–cv–12982–JTM–MBN
2:17–cv–12983–JTM–MBN
2:17–cv–12984–JTM–MBN
2:17–cv–12985–JTM–MBN
2:17–cv–12987–JTM–MBN
2:17–cv–12988–JTM–MBN
2:17–cv–12989–JTM–MBN
2:17–cv–12990–JTM–MBN
2:17–cv–12991–JTM–MBN
2:17–cv–12992–JTM–MBN
2:17–cv–12994–JTM–MBN
2:17–cv–12995–JTM–MBN
2:17–cv–12996–JTM–MBN
2:17–cv–12997–JTM–MBN
2:17–cv–12999–JTM–MBN
2:17–cv–13001–JTM–MBN
2:17–cv–13002–JTM–MBN
2:17–cv–13003–JTM–MBN
2:17–cv–13004–JTM–MBN
2:17–cv–13005–JTM–MBN
2:17–cv–13006–JTM–MBN
2:17–cv–13008–JTM–MBN
2:17–cv–13010–JTM–MBN
2:17–cv–13012–JTM–MBN
2:17–cv–13014–JTM–MBN
2:17–cv–13018–JTM–MBN
2:17–cv–13019–JTM–MBN
2:17–cv–13020–JTM–MBN
2:17–cv–13021–JTM–MBN
2:17–cv–13022–JTM–MBN
2:17–cv–13023–JTM–MBN
2:17–cv–13025–JTM–MBN
2:17–cv–13026–JTM–MBN
2:17–cv–13055–JTM–MBN
2:17–cv–13062–JTM–MBN
2:17–cv–13064–JTM–MBN
2:17–cv–13068–JTM–MBN
2:17–cv–13071–JTM–MBN
2:17–cv–13073–JTM–MBN
2:17–cv–13082–JTM–MBN
2:17–cv–13087–JTM–MBN
2:17–cv–13091–JTM–MBN

2:17–cv–13092–JTM–MBN
2:17–cv–13101–JTM–MBN
2:17–cv–13105–JTM–MBN
2:17–cv–13108–JTM–MBN
2:17–cv–13110–JTM–MBN
2:17–cv–13112–JTM–MBN
2:17–cv–13114–JTM–MBN
2:17–cv–13115–JTM–MBN
2:17–cv–13116–JTM–MBN
2:17–cv–13118–JTM–MBN
2:17–cv–13121–JTM–MBN
2:17–cv–13123–JTM–MBN
2:17–cv–13125–JTM–MBN
2:17–cv–13126–JTM–MBN
2:17–cv–13131–JTM–MBN
2:17–cv–13132–JTM–MBN
2:17–cv–13139–JTM–MBN
2:17–cv–13140–JTM–MBN
2:17–cv–13145–JTM–MBN
2:17–cv–13147–JTM–MBN
2:17–cv–13148–JTM–MBN
2:17–cv–13161–JTM–MBN
2:17–cv–13162–JTM–MBN
2:17–cv–13166–JTM–MBN
2:17–cv–13170–JTM–MBN
2:17–cv–13176–JTM–MBN
2:17–cv–13248–JTM–MBN
2:17–cv–13249–JTM–MBN
2:17–cv–13250–JTM–MBN
2:17–cv–13251–JTM–MBN
2:17–cv–13252–JTM–MBN
2:17–cv–13254–JTM–MBN
2:17–cv–13302–JTM–MBN
2:17–cv–13303–JTM–MBN
2:17–cv–13304–JTM–MBN
2:17–cv–13305–JTM–MBN
2:17–cv–13321–JTM–MBN
2:17–cv–13381–JTM–MBN
2:17–cv–13382–JTM–MBN
2:17–cv–13383–JTM–MBN
2:17–cv–13384–JTM–MBN
2:17–cv–13385–JTM–MBN
2:17–cv–13386–JTM–MBN
2:17–cv–13387–JTM–MBN

2:17–cv–13388–JTM–MBN
2:17–cv–13389–JTM–MBN
2:17–cv–13391–JTM–MBN
2:17–cv–13393–JTM–MBN
2:17–cv–13394–JTM–MBN
2:17–cv–13395–JTM–MBN
2:17–cv–13398–JTM–MBN
2:17–cv–13400–JTM–MBN
2:17–cv–13401–JTM–MBN
2:17–cv–13403–JTM–MBN
2:17–cv–13404–JTM–MBN
2:17–cv–13406–JTM–MBN
2:17–cv–13407–JTM–MBN
2:17–cv–13408–JTM–MBN
2:17–cv–13409–JTM–MBN
2:17–cv–13410–JTM–MBN
2:17–cv–13411–JTM–MBN
2:17–cv–13413–JTM–MBN
2:17–cv–13414–JTM–MBN
2:17–cv–13415–JTM–MBN
2:17–cv–13416–JTM–MBN
2:17–cv–13417–JTM–MBN
2:17–cv–13418–JTM–MBN
2:17–cv–13420–JTM–MBN
2:17–cv–13421–JTM–MBN
2:17–cv–13422–JTM–MBN
2:17–cv–13423–JTM–MBN
2:17–cv–13424–JTM–MBN
2:17–cv–13425–JTM–MBN
2:17–cv–13426–JTM–MBN
2:17–cv–13428–JTM–MBN
2:17–cv–13429–JTM–MBN
2:17–cv–13430–JTM–MBN
2:17–cv–13431–JTM–MBN
2:17–cv–13432–JTM–MBN
2:17–cv–13435–JTM–MBN
2:17–cv–13437–JTM–MBN
2:17–cv–13438–JTM–MBN
2:17–cv–13440–JTM–MBN
2:17–cv–13441–JTM–MBN
2:17–cv–13442–JTM–MBN
2:17–cv–13444–JTM–MBN
2:17–cv–13445–JTM–MBN
2:17–cv–13446–JTM–MBN

2:17–cv–13448–JTM–MBN
2:17–cv–13449–JTM–MBN
2:17–cv–13450–JTM–MBN
2:17–cv–13451–JTM–MBN
2:17–cv–13452–JTM–MBN
2:17–cv–13453–JTM–MBN
2:17–cv–13454–JTM–MBN
2:17–cv–13455–JTM–MBN
2:17–cv–13456–JTM–MBN
2:17–cv–13457–JTM–MBN
2:17–cv–13458–JTM–MBN
2:17–cv–13459–JTM–MBN
2:17–cv–13460–JTM–MBN
2:17–cv–13461–JTM–MBN
2:17–cv–13462–JTM–MBN
2:17–cv–13463–JTM–MBN
2:17–cv–13466–JTM–MBN
2:17–cv–13467–JTM–MBN
2:17–cv–13469–JTM–MBN
2:17–cv–13471–JTM–MBN
2:17–cv–13472–JTM–MBN
2:17–cv–13473–JTM–MBN
2:17–cv–13475–JTM–MBN
2:17–cv–13476–JTM–MBN
2:17–cv–13477–JTM–MBN
2:17–cv–13478–JTM–MBN
2:17–cv–13479–JTM–MBN
2:17–cv–13480–JTM–MBN
2:17–cv–13481–JTM–MBN
2:17–cv–13482–JTM–MBN
2:17–cv–13483–JTM–MBN
2:17–cv–13484–JTM–MBN
2:17–cv–13485–JTM–MBN
2:17–cv–13486–JTM–MBN
2:17–cv–13487–JTM–MBN
2:17–cv–13488–JTM–MBN
2:17–cv–13489–JTM–MBN
2:17–cv–13490–JTM–MBN
2:17–cv–13491–JTM–MBN
2:17–cv–13492–JTM–MBN
2:17–cv–13493–JTM–MBN
2:17–cv–13494–JTM–MBN
2:17–cv–13495–JTM–MBN
2:17–cv–13496–JTM–MBN

2:17–cv–13497–JTM–MBN
2:17–cv–13498–JTM–MBN
2:17–cv–13499–JTM–MBN
2:17–cv–13501–JTM–MBN
2:17–cv–13502–JTM–MBN
2:17–cv–13504–JTM–MBN
2:17–cv–13505–JTM–MBN
2:17–cv–13506–JTM–MBN
2:17–cv–13507–JTM–MBN
2:17–cv–13509–JTM–MBN
2:17–cv–13519–JTM–MBN
2:17–cv–13520–JTM–MBN
2:17–cv–13522–JTM–MBN
2:17–cv–13523–JTM–MBN
2:17–cv–13524–JTM–MBN
2:17–cv–13525–JTM–MBN
2:17–cv–13526–JTM–MBN
2:17–cv–13527–JTM–MBN
2:17–cv–13528–JTM–MBN
2:17–cv–13529–JTM–MBN
2:17–cv–13532–JTM–MBN
2:17–cv–13533–JTM–MBN
2:17–cv–13535–JTM–MBN
2:17–cv–13536–JTM–MBN
2:17–cv–13539–JTM–MBN
2:17–cv–13540–JTM–MBN
2:17–cv–13541–JTM–MBN
2:17–cv–13542–JTM–MBN
2:17–cv–13543–JTM–MBN
2:17–cv–13544–JTM–MBN
2:17–cv–13545–JTM–MBN
2:17–cv–13546–JTM–MBN
2:17–cv–13547–JTM–MBN
2:17–cv–13548–JTM–MBN
2:17–cv–13551–JTM–MBN
2:17–cv–13552–JTM–MBN
2:17–cv–13554–JTM–MBN
2:17–cv–13555–JTM–MBN
2:17–cv–13556–JTM–MBN
2:17–cv–13557–JTM–MBN
2:17–cv–13558–JTM–MBN
2:17–cv–13559–JTM–MBN
2:17–cv–13560–JTM–MBN
2:17–cv–13561–JTM–MBN

2:17–cv–13562–JTM–MBN

2:17–cv–13563–JTM–MBN

2:17–cv–13564–JTM–MBN

2:17–cv–13565–JTM–MBN

2:17–cv–13568–JTM–MBN

2:17–cv–13569–JTM–MBN

2:17–cv–13571–JTM–MBN

2:17–cv–13572–JTM–MBN

2:17–cv–13573–JTM–MBN

2:17–cv–13581–JTM–MBN

2:17–cv–13583–JTM–MBN

2:17–cv–13585–JTM–MBN

2:17–cv–13598–JTM–MBN

2:17–cv–13599–JTM–MBN

2:17–cv–13600–JTM–MBN

2:17–cv–13601–JTM–MBN

2:17–cv–13602–JTM–MBN

2:17–cv–13603–JTM–MBN

2:17–cv–13604–JTM–MBN

2:17–cv–13605–JTM–MBN

2:17–cv–13607–JTM–MBN

2:17–cv–13608–JTM–MBN

2:17–cv–13609–JTM–MBN

2:17–cv–13611–JTM–MBN

2:17–cv–13632–JTM–MBN

2:17–cv–13703–JTM–MBN

2:17–cv–13709–JTM–MBN

2:17–cv–13710–JTM–MBN

2:17–cv–13323–JTM–MBN

2:17–cv–13337–JTM–MBN

2:17–cv–13338–JTM–MBN

2:17–cv–13339–JTM–MBN

2:17–cv–13340–JTM–MBN

2:17–cv–13375–JTM–MBN

2:17–cv–13376–JTM–MBN

2:17–cv–13377–JTM–MBN

2:17–cv–13379–JTM–MBN

2:17–cv–13380–JTM–MBN

2:17–cv–13465–JTM–MBN

2:17–cv–13549–JTM–MBN

2:17–cv–13550–JTM–MBN

2:17–cv–13612–JTM–MBN

2:17–cv–13613–JTM–MBN

2:17–cv–13616–JTM–MBN

2:17–cv–13617–JTM–MBN
2:17–cv–13619–JTM–MBN
2:17–cv–13620–JTM–MBN
2:17–cv–13621–JTM–MBN
2:17–cv–13622–JTM–MBN
2:17–cv–13624–JTM–MBN
2:17–cv–13625–JTM–MBN
2:17–cv–13627–JTM–MBN
2:17–cv–13628–JTM–MBN
2:17–cv–13630–JTM–MBN
2:17–cv–13631–JTM–MBN
2:17–cv–13633–JTM–MBN
2:17–cv–13634–JTM–MBN
2:17–cv–13635–JTM–MBN
2:17–cv–13636–JTM–MBN
2:17–cv–13637–JTM–MBN
2:17–cv–13638–JTM–MBN
2:17–cv–13640–JTM–MBN
2:17–cv–13641–JTM–MBN
2:17–cv–13642–JTM–MBN
2:17–cv–13643–JTM–MBN
2:17–cv–13644–JTM–MBN
2:17–cv–13646–JTM–MBN
2:17–cv–13648–JTM–MBN
2:17–cv–13651–JTM–MBN
2:17–cv–13652–JTM–MBN
2:17–cv–13653–JTM–MBN
2:17–cv–13654–JTM–MBN
2:17–cv–13655–JTM–MBN
2:17–cv–13658–JTM–MBN
2:17–cv–13659–JTM–MBN
2:17–cv–13660–JTM–MBN
2:17–cv–13661–JTM–MBN
2:17–cv–13662–JTM–MBN
2:17–cv–13663–JTM–MBN
2:17–cv–13664–JTM–MBN
2:17–cv–13665–JTM–MBN
2:17–cv–13667–JTM–MBN
2:17–cv–13669–JTM–MBN
2:17–cv–13671–JTM–MBN
2:17–cv–13672–JTM–MBN
2:17–cv–13674–JTM–MBN
2:17–cv–13675–JTM–MBN
2:17–cv–13676–JTM–MBN

2:17–cv–13681–JTM–MBN
2:17–cv–13682–JTM–MBN
2:17–cv–13684–JTM–MBN
2:17–cv–13685–JTM–MBN
2:17–cv–13686–JTM–MBN
2:17–cv–13687–JTM–MBN
2:17–cv–13688–JTM–MBN
2:17–cv–13689–JTM–MBN
2:17–cv–13690–JTM–MBN
2:17–cv–13691–JTM–MBN
2:17–cv–13692–JTM–MBN
2:17–cv–13693–JTM–MBN
2:17–cv–13694–JTM–MBN
2:17–cv–13695–JTM–MBN
2:17–cv–13696–JTM–MBN
2:17–cv–13697–JTM–MBN
2:17–cv–13698–JTM–MBN
2:17–cv–13699–JTM–MBN
2:17–cv–13700–JTM–MBN
2:17–cv–13701–JTM–MBN
2:17–cv–13704–JTM–MBN
2:17–cv–13705–JTM–MBN
2:17–cv–13706–JTM–MBN
2:17–cv–13707–JTM–MBN
2:17–cv–13708–JTM–MBN
2:17–cv–13711–JTM–MBN
2:17–cv–13713–JTM–MBN
2:17–cv–13714–JTM–MBN
2:17–cv–13715–JTM–MBN
2:17–cv–13716–JTM–MBN
2:17–cv–13718–JTM–MBN
2:17–cv–13719–JTM–MBN
2:17–cv–13723–JTM–MBN
2:17–cv–13725–JTM–MBN
2:17–cv–13727–JTM–MBN
2:17–cv–13728–JTM–MBN
2:17–cv–13729–JTM–MBN
2:17–cv–13731–JTM–MBN
2:17–cv–13732–JTM–MBN
2:17–cv–13733–JTM–MBN
2:17–cv–13734–JTM–MBN
2:17–cv–13735–JTM–MBN
2:17–cv–13736–JTM–MBN
2:17–cv–13737–JTM–MBN

2:17–cv–13740–JTM–MBN
2:17–cv–13741–JTM–MBN
2:17–cv–13742–JTM–MBN
2:17–cv–13743–JTM–MBN
2:17–cv–13744–JTM–MBN
2:17–cv–13746–JTM–MBN
2:17–cv–13747–JTM–MBN
2:17–cv–13748–JTM–MBN
2:17–cv–13749–JTM–MBN
2:17–cv–13751–JTM–MBN
2:17–cv–13752–JTM–MBN
2:17–cv–13753–JTM–MBN
2:17–cv–13754–JTM–MBN
2:17–cv–13755–JTM–MBN
2:17–cv–13756–JTM–MBN
2:17–cv–13757–JTM–MBN
2:17–cv–13758–JTM–MBN
2:17–cv–13759–JTM–MBN
2:17–cv–13760–JTM–MBN
2:17–cv–13761–JTM–MBN
2:17–cv–13762–JTM–MBN
2:17–cv–13763–JTM–MBN
2:17–cv–13764–JTM–MBN
2:17–cv–13765–JTM–MBN
2:17–cv–13766–JTM–MBN
2:17–cv–13767–JTM–MBN
2:17–cv–13768–JTM–MBN
2:17–cv–13770–JTM–MBN
2:17–cv–13771–JTM–MBN
2:17–cv–13774–JTM–MBN
2:17–cv–13775–JTM–MBN
2:17–cv–13776–JTM–MBN
2:17–cv–13778–JTM–MBN
2:17–cv–13779–JTM–MBN
2:17–cv–13780–JTM–MBN
2:17–cv–13782–JTM–MBN
2:17–cv–13783–JTM–MBN
2:17–cv–13784–JTM–MBN
2:17–cv–13785–JTM–MBN
2:17–cv–13786–JTM–MBN
2:17–cv–13787–JTM–MBN
2:17–cv–13788–JTM–MBN
2:17–cv–13789–JTM–MBN
2:17–cv–13790–JTM–MBN

2:17–cv–13791–JTM–MBN
2:17–cv–13792–JTM–MBN
2:17–cv–13794–JTM–MBN
2:17–cv–13795–JTM–MBN
2:17–cv–13796–JTM–MBN
2:17–cv–13797–JTM–MBN
2:17–cv–13798–JTM–MBN
2:17–cv–13800–JTM–MBN
2:17–cv–13801–JTM–MBN
2:17–cv–13802–JTM–MBN
2:17–cv–13803–JTM–MBN
2:17–cv–13804–JTM–MBN
2:17–cv–13805–JTM–MBN
2:17–cv–13806–JTM–MBN
2:17–cv–13807–JTM–MBN
2:17–cv–13808–JTM–MBN
2:17–cv–13809–JTM–MBN
2:17–cv–13810–JTM–MBN
2:17–cv–13811–JTM–MBN
2:17–cv–13812–JTM–MBN
2:17–cv–13813–JTM–MBN
2:17–cv–13814–JTM–MBN
2:17–cv–13815–JTM–MBN
2:17–cv–13817–JTM–MBN
2:17–cv–13818–JTM–MBN
2:17–cv–13820–JTM–MBN
2:17–cv–13821–JTM–MBN
2:17–cv–13822–JTM–MBN
2:17–cv–13823–JTM–MBN
2:17–cv–13824–JTM–MBN
2:17–cv–13826–JTM–MBN
2:17–cv–13827–JTM–MBN
2:17–cv–13829–JTM–MBN
2:17–cv–13830–JTM–MBN
2:17–cv–13831–JTM–MBN
2:17–cv–13832–JTM–MBN
2:17–cv–13835–JTM–MBN
2:17–cv–13837–JTM–MBN
2:17–cv–13841–JTM–MBN
2:17–cv–13843–JTM–MBN
2:17–cv–13845–JTM–MBN
2:17–cv–13846–JTM–MBN
2:17–cv–13848–JTM–MBN
2:17–cv–13849–JTM–MBN

2:17–cv–13850–JTM–MBN
2:17–cv–13852–JTM–MBN
2:17–cv–13855–JTM–MBN
2:17–cv–13857–JTM–MBN
2:17–cv–13859–JTM–MBN
2:17–cv–13860–JTM–MBN
2:17–cv–13862–JTM–MBN
2:17–cv–13864–JTM–MBN
2:17–cv–13867–JTM–MBN
2:17–cv–13869–JTM–MBN
2:17–cv–13871–JTM–MBN
2:17–cv–13872–JTM–MBN
2:17–cv–13873–JTM–MBN
2:17–cv–13874–JTM–MBN
2:17–cv–13877–JTM–MBN
2:17–cv–13878–JTM–MBN
2:17–cv–13883–JTM–MBN
2:17–cv–13885–JTM–MBN
2:17–cv–13886–JTM–MBN
2:17–cv–13887–JTM–MBN
2:17–cv–13888–JTM–MBN
2:17–cv–13889–JTM–MBN
2:17–cv–13890–JTM–MBN
2:17–cv–13891–JTM–MBN
2:17–cv–13892–JTM–MBN
2:17–cv–13893–JTM–MBN
2:17–cv–13894–JTM–MBN
2:17–cv–13895–JTM–MBN
2:17–cv–13897–JTM–MBN
2:17–cv–13898–JTM–MBN
2:17–cv–13899–JTM–MBN
2:17–cv–13900–JTM–MBN
2:17–cv–13902–JTM–MBN
2:17–cv–13903–JTM–MBN
2:17–cv–13904–JTM–MBN
2:17–cv–13905–JTM–MBN
2:17–cv–13906–JTM–MBN
2:17–cv–13907–JTM–MBN
2:17–cv–13908–JTM–MBN
2:17–cv–13910–JTM–MBN
2:17–cv–13911–JTM–MBN
2:17–cv–13912–JTM–MBN
2:17–cv–13913–JTM–MBN
2:17–cv–13914–JTM–MBN

2:17–cv–13915–JTM–MBN
2:17–cv–13916–JTM–MBN
2:17–cv–13917–JTM–MBN
2:17–cv–13918–JTM–MBN
2:17–cv–13919–JTM–MBN
2:17–cv–13920–JTM–MBN
2:17–cv–13921–JTM–MBN
2:17–cv–13922–JTM–MBN
2:17–cv–13923–JTM–MBN
2:17–cv–13926–JTM–MBN
2:17–cv–13927–JTM–MBN
2:17–cv–13928–JTM–MBN
2:17–cv–13929–JTM–MBN
2:17–cv–13930–JTM–MBN
2:17–cv–13931–JTM–MBN
2:17–cv–13932–JTM–MBN
2:17–cv–13933–JTM–MBN
2:17–cv–13934–JTM–MBN
2:17–cv–13935–JTM–MBN
2:17–cv–13936–JTM–MBN
2:17–cv–13937–JTM–MBN
2:17–cv–13938–JTM–MBN
2:17–cv–13939–JTM–MBN
2:17–cv–13940–JTM–MBN
2:17–cv–13941–JTM–MBN
2:17–cv–13942–JTM–MBN
2:17–cv–13943–JTM–MBN
2:17–cv–13944–JTM–MBN
2:17–cv–13945–JTM–MBN
2:17–cv–13946–JTM–MBN
2:17–cv–13947–JTM–MBN
2:17–cv–13948–JTM–MBN
2:17–cv–13949–JTM–MBN
2:17–cv–13950–JTM–MBN
2:17–cv–13952–JTM–MBN
2:17–cv–13954–JTM–MBN
2:17–cv–13955–JTM–MBN
2:17–cv–13956–JTM–MBN
2:17–cv–13957–JTM–MBN
2:17–cv–13958–JTM–MBN
2:17–cv–13959–JTM–MBN
2:17–cv–13960–JTM–MBN
2:17–cv–13961–JTM–MBN
2:17–cv–13962–JTM–MBN

2:17–cv–13963–JTM–MBN
2:17–cv–13964–JTM–MBN
2:17–cv–13965–JTM–MBN
2:17–cv–13966–JTM–MBN
2:17–cv–13967–JTM–MBN
2:17–cv–13968–JTM–MBN
2:17–cv–13969–JTM–MBN
2:17–cv–13970–JTM–MBN
2:17–cv–13971–JTM–MBN
2:17–cv–13972–JTM–MBN
2:17–cv–13973–JTM–MBN
2:17–cv–13974–JTM–MBN
2:17–cv–13975–JTM–MBN
2:17–cv–13976–JTM–MBN
2:17–cv–13977–JTM–MBN
2:17–cv–13978–JTM–MBN
2:17–cv–13979–JTM–MBN
2:17–cv–13980–JTM–MBN
2:17–cv–13981–JTM–MBN
2:17–cv–13982–JTM–MBN
2:17–cv–13983–JTM–MBN
2:17–cv–13984–JTM–MBN
2:17–cv–13985–JTM–MBN
2:17–cv–13986–JTM–MBN
2:17–cv–13987–JTM–MBN
2:17–cv–13988–JTM–MBN
2:17–cv–13989–JTM–MBN
2:17–cv–13990–JTM–MBN
2:17–cv–13991–JTM–MBN
2:17–cv–13992–JTM–MBN
2:17–cv–13993–JTM–MBN
2:17–cv–13995–JTM–MBN
2:17–cv–13997–JTM–MBN
2:17–cv–13998–JTM–MBN
2:17–cv–13999–JTM–MBN
2:17–cv–14000–JTM–MBN
2:17–cv–14001–JTM–MBN
2:17–cv–14002–JTM–MBN
2:17–cv–14003–JTM–MBN
2:17–cv–14004–JTM–MBN
2:17–cv–14006–JTM–MBN
2:17–cv–14007–JTM–MBN
2:17–cv–14008–JTM–MBN
2:17–cv–14009–JTM–MBN

2:17–cv–14010–JTM–MBN
2:17–cv–14011–JTM–MBN
2:17–cv–14012–JTM–MBN
2:17–cv–14016–JTM–MBN
2:17–cv–14017–JTM–MBN
2:17–cv–14019–JTM–MBN
2:17–cv–14020–JTM–MBN
2:17–cv–14021–JTM–MBN
2:17–cv–14022–JTM–MBN
2:17–cv–14024–JTM–MBN
2:17–cv–14036–JTM–MBN
2:17–cv–14037–JTM–MBN
2:17–cv–14038–JTM–MBN
2:17–cv–14041–JTM–MBN
2:17–cv–14042–JTM–MBN
2:17–cv–14046–JTM–MBN
2:17–cv–14047–JTM–MBN
2:17–cv–14050–JTM–MBN
2:17–cv–14051–JTM–MBN
2:17–cv–14052–JTM–MBN
2:17–cv–14053–JTM–MBN
2:17–cv–14055–JTM–MBN
2:17–cv–14057–JTM–MBN
2:17–cv–14076–JTM–MBN
2:17–cv–14077–JTM–MBN
2:17–cv–14087–JTM–MBN
2:17–cv–14088–JTM–MBN
2:17–cv–14089–JTM–MBN
2:17–cv–14090–JTM–MBN
2:17–cv–14235–JTM–MBN
2:17–cv–14262–JTM–MBN
2:17–cv–14295–JTM–MBN
2:17–cv–14296–JTM–MBN
2:17–cv–14297–JTM–MBN
2:17–cv–14298–JTM–MBN
2:17–cv–14299–JTM–MBN
2:17–cv–14300–JTM–MBN
2:17–cv–14301–JTM–MBN
2:17–cv–14302–JTM–MBN
2:17–cv–14303–JTM–MBN
2:17–cv–14304–JTM–MBN
2:17–cv–14305–JTM–MBN
2:17–cv–14306–JTM–MBN
2:17–cv–14307–JTM–MBN

2:17–cv–14308–JTM–MBN
2:17–cv–14309–JTM–MBN
2:17–cv–14311–JTM–MBN
2:17–cv–14313–JTM–MBN
2:17–cv–14314–JTM–MBN
2:17–cv–14315–JTM–MBN
2:17–cv–14316–JTM–MBN
2:17–cv–14317–JTM–MBN
2:17–cv–14318–JTM–MBN
2:17–cv–14319–JTM–MBN
2:17–cv–14320–JTM–MBN
2:17–cv–14321–JTM–MBN
2:17–cv–14322–JTM–MBN
2:17–cv–14325–JTM–MBN
2:17–cv–14327–JTM–MBN
2:17–cv–14328–JTM–MBN
2:17–cv–14330–JTM–MBN
2:17–cv–14331–JTM–MBN
2:17–cv–14333–JTM–MBN
2:17–cv–14334–JTM–MBN
2:17–cv–14335–JTM–MBN
2:17–cv–14336–JTM–MBN
2:17–cv–14337–JTM–MBN
2:17–cv–14338–JTM–MBN
2:17–cv–14339–JTM–MBN
2:17–cv–14340–JTM–MBN
2:17–cv–14341–JTM–MBN
2:17–cv–14342–JTM–MBN
2:17–cv–14343–JTM–MBN
2:17–cv–14344–JTM–MBN
2:17–cv–14345–JTM–MBN
2:17–cv–14346–JTM–MBN
2:17–cv–14347–JTM–MBN
2:17–cv–14348–JTM–MBN
2:17–cv–14349–JTM–MBN
2:17–cv–14350–JTM–MBN
2:17–cv–14351–JTM–MBN
2:17–cv–14355–JTM–MBN
2:17–cv–14374–JTM–MBN
2:17–cv–14378–JTM–MBN
2:17–cv–14379–JTM–MBN
2:17–cv–14380–JTM–MBN
2:17–cv–14381–JTM–MBN
2:17–cv–14382–JTM–MBN

2:17–cv–14383–JTM–MBN
2:17–cv–14385–JTM–MBN
2:17–cv–14386–JTM–MBN
2:17–cv–14387–JTM–MBN
2:17–cv–14388–JTM–MBN
2:17–cv–14389–JTM–MBN
2:17–cv–14390–JTM–MBN
2:17–cv–14391–JTM–MBN
2:17–cv–14392–JTM–MBN
2:17–cv–14393–JTM–MBN
2:17–cv–14394–JTM–MBN
2:17–cv–14395–JTM–MBN
2:17–cv–14411–JTM–MBN
2:17–cv–14412–JTM–MBN
2:17–cv–14413–JTM–MBN
2:17–cv–14414–JTM–MBN
2:17–cv–14415–JTM–MBN
2:17–cv–14416–JTM–MBN
2:17–cv–14418–JTM–MBN
2:17–cv–14419–JTM–MBN
2:17–cv–14420–JTM–MBN
2:17–cv–14421–JTM–MBN
2:17–cv–14422–JTM–MBN
2:17–cv–14423–JTM–MBN
2:17–cv–14424–JTM–MBN
2:17–cv–14429–JTM–MBN
2:17–cv–14430–JTM–MBN
2:17–cv–14431–JTM–MBN
2:17–cv–14432–JTM–MBN
2:17–cv–14433–JTM–MBN
2:17–cv–14434–JTM–MBN
2:17–cv–14436–JTM–MBN
2:17–cv–14437–JTM–MBN
2:17–cv–14438–JTM–MBN
2:17–cv–14439–JTM–MBN
2:17–cv–13726–JTM–MBN
2:17–cv–13772–JTM–MBN
2:17–cv–13773–JTM–MBN
2:17–cv–13816–JTM–MBN
2:17–cv–13879–JTM–MBN
2:17–cv–13924–JTM–MBN
2:17–cv–13925–JTM–MBN
2:17–cv–13953–JTM–MBN
2:17–cv–14013–JTM–MBN

2:17–cv–14014–JTM–MBN
2:17–cv–14015–JTM–MBN
2:17–cv–14025–JTM–MBN
2:17–cv–14026–JTM–MBN
2:17–cv–14028–JTM–MBN
2:17–cv–14030–JTM–MBN
2:17–cv–14031–JTM–MBN
2:17–cv–14032–JTM–MBN
2:17–cv–14035–JTM–MBN
2:17–cv–14058–JTM–MBN
2:17–cv–14061–JTM–MBN
2:17–cv–14062–JTM–MBN
2:17–cv–14065–JTM–MBN
2:17–cv–14066–JTM–MBN
2:17–cv–14067–JTM–MBN
2:17–cv–14068–JTM–MBN
2:17–cv–14069–JTM–MBN
2:17–cv–14070–JTM–MBN
2:17–cv–14071–JTM–MBN
2:17–cv–14072–JTM–MBN
2:17–cv–14073–JTM–MBN
2:17–cv–14074–JTM–MBN
2:17–cv–14078–JTM–MBN
2:17–cv–14079–JTM–MBN
2:17–cv–14080–JTM–MBN
2:17–cv–14081–JTM–MBN
2:17–cv–14082–JTM–MBN
2:17–cv–14083–JTM–MBN
2:17–cv–14084–JTM–MBN
2:17–cv–14085–JTM–MBN
2:17–cv–14092–JTM–MBN
2:17–cv–14093–JTM–MBN
2:17–cv–14094–JTM–MBN
2:17–cv–14096–JTM–MBN
2:17–cv–14097–JTM–MBN
2:17–cv–14098–JTM–MBN
2:17–cv–14099–JTM–MBN
2:17–cv–14100–JTM–MBN
2:17–cv–14101–JTM–MBN
2:17–cv–14102–JTM–MBN
2:17–cv–14103–JTM–MBN
2:17–cv–14104–JTM–MBN
2:17–cv–14105–JTM–MBN
2:17–cv–14106–JTM–MBN

2:17–cv–14108–JTM–MBN
2:17–cv–14109–JTM–MBN
2:17–cv–14110–JTM–MBN
2:17–cv–14111–JTM–MBN
2:17–cv–14112–JTM–MBN
2:17–cv–14113–JTM–MBN
2:17–cv–14114–JTM–MBN
2:17–cv–14115–JTM–MBN
2:17–cv–14116–JTM–MBN
2:17–cv–14117–JTM–MBN
2:17–cv–14118–JTM–MBN
2:17–cv–14119–JTM–MBN
2:17–cv–14120–JTM–MBN
2:17–cv–14121–JTM–MBN
2:17–cv–14122–JTM–MBN
2:17–cv–14123–JTM–MBN
2:17–cv–14124–JTM–MBN
2:17–cv–14125–JTM–MBN
2:17–cv–14126–JTM–MBN
2:17–cv–14127–JTM–MBN
2:17–cv–14128–JTM–MBN
2:17–cv–14129–JTM–MBN
2:17–cv–14130–JTM–MBN
2:17–cv–14131–JTM–MBN
2:17–cv–14132–JTM–MBN
2:17–cv–14133–JTM–MBN
2:17–cv–14134–JTM–MBN
2:17–cv–14135–JTM–MBN
2:17–cv–14136–JTM–MBN
2:17–cv–14137–JTM–MBN
2:17–cv–14138–JTM–MBN
2:17–cv–14139–JTM–MBN
2:17–cv–14140–JTM–MBN
2:17–cv–14141–JTM–MBN
2:17–cv–14142–JTM–MBN
2:17–cv–14145–JTM–MBN
2:17–cv–14146–JTM–MBN
2:17–cv–14147–JTM–MBN
2:17–cv–14148–JTM–MBN
2:17–cv–14149–JTM–MBN
2:17–cv–14150–JTM–MBN
2:17–cv–14151–JTM–MBN
2:17–cv–14152–JTM–MBN
2:17–cv–14153–JTM–MBN

2:17–cv–14154–JTM–MBN
2:17–cv–14155–JTM–MBN
2:17–cv–14156–JTM–MBN
2:17–cv–14157–JTM–MBN
2:17–cv–14158–JTM–MBN
2:17–cv–14159–JTM–MBN
2:17–cv–14160–JTM–MBN
2:17–cv–14161–JTM–MBN
2:17–cv–14162–JTM–MBN
2:17–cv–14163–JTM–MBN
2:17–cv–14164–JTM–MBN
2:17–cv–14165–JTM–MBN
2:17–cv–14166–JTM–MBN
2:17–cv–14167–JTM–MBN
2:17–cv–14168–JTM–MBN
2:17–cv–14169–JTM–MBN
2:17–cv–14170–JTM–MBN
2:17–cv–14171–JTM–MBN
2:17–cv–14172–JTM–MBN
2:17–cv–14173–JTM–MBN
2:17–cv–14174–JTM–MBN
2:17–cv–14175–JTM–MBN
2:17–cv–14176–JTM–MBN
2:17–cv–14177–JTM–MBN
2:17–cv–14178–JTM–MBN
2:17–cv–14179–JTM–MBN
2:17–cv–14180–JTM–MBN
2:17–cv–14181–JTM–MBN
2:17–cv–14182–JTM–MBN
2:17–cv–14183–JTM–MBN
2:17–cv–14184–JTM–MBN
2:17–cv–14185–JTM–MBN
2:17–cv–14186–JTM–MBN
2:17–cv–14187–JTM–MBN
2:17–cv–14189–JTM–MBN
2:17–cv–14191–JTM–MBN
2:17–cv–14193–JTM–MBN
2:17–cv–14194–JTM–MBN
2:17–cv–14195–JTM–MBN
2:17–cv–14196–JTM–MBN
2:17–cv–14197–JTM–MBN
2:17–cv–14198–JTM–MBN
2:17–cv–14200–JTM–MBN
2:17–cv–14201–JTM–MBN

2:17–cv–14202–JTM–MBN
2:17–cv–14203–JTM–MBN
2:17–cv–14204–JTM–MBN
2:17–cv–14205–JTM–MBN
2:17–cv–14206–JTM–MBN
2:17–cv–14207–JTM–MBN
2:17–cv–14209–JTM–MBN
2:17–cv–14210–JTM–MBN
2:17–cv–14211–JTM–MBN
2:17–cv–14212–JTM–MBN
2:17–cv–14213–JTM–MBN
2:17–cv–14214–JTM–MBN
2:17–cv–14215–JTM–MBN
2:17–cv–14216–JTM–MBN
2:17–cv–14217–JTM–MBN
2:17–cv–14219–JTM–MBN
2:17–cv–14220–JTM–MBN
2:17–cv–14221–JTM–MBN
2:17–cv–14222–JTM–MBN
2:17–cv–14223–JTM–MBN
2:17–cv–14224–JTM–MBN
2:17–cv–14226–JTM–MBN
2:17–cv–14227–JTM–MBN
2:17–cv–14228–JTM–MBN
2:17–cv–14229–JTM–MBN
2:17–cv–14230–JTM–MBN
2:17–cv–14231–JTM–MBN
2:17–cv–14232–JTM–MBN
2:17–cv–14233–JTM–MBN
2:17–cv–14234–JTM–MBN
2:17–cv–14236–JTM–MBN
2:17–cv–14237–JTM–MBN
2:17–cv–14238–JTM–MBN
2:17–cv–14239–JTM–MBN
2:17–cv–14240–JTM–MBN
2:17–cv–14241–JTM–MBN
2:17–cv–14243–JTM–MBN
2:17–cv–14245–JTM–MBN
2:17–cv–14246–JTM–MBN
2:17–cv–14247–JTM–MBN
2:17–cv–14248–JTM–MBN
2:17–cv–14249–JTM–MBN
2:17–cv–14250–JTM–MBN
2:17–cv–14251–JTM–MBN

2:17–cv–14252–JTM–MBN
2:17–cv–14253–JTM–MBN
2:17–cv–14254–JTM–MBN
2:17–cv–14255–JTM–MBN
2:17–cv–14257–JTM–MBN
2:17–cv–14258–JTM–MBN
2:17–cv–14259–JTM–MBN
2:17–cv–14260–JTM–MBN
2:17–cv–14261–JTM–MBN
2:17–cv–14263–JTM–MBN
2:17–cv–14264–JTM–MBN
2:17–cv–14265–JTM–MBN
2:17–cv–14266–JTM–MBN
2:17–cv–14267–JTM–MBN
2:17–cv–14268–JTM–MBN
2:17–cv–14269–JTM–MBN
2:17–cv–14270–JTM–MBN
2:17–cv–14271–JTM–MBN
2:17–cv–14272–JTM–MBN
2:17–cv–14273–JTM–MBN
2:17–cv–14274–JTM–MBN
2:17–cv–14275–JTM–MBN
2:17–cv–14276–JTM–MBN
2:17–cv–14277–JTM–MBN
2:17–cv–14278–JTM–MBN
2:17–cv–14279–JTM–MBN
2:17–cv–14280–JTM–MBN
2:17–cv–14281–JTM–MBN
2:17–cv–14282–JTM–MBN
2:17–cv–14283–JTM–MBN
2:17–cv–14284–JTM–MBN
2:17–cv–14285–JTM–MBN
2:17–cv–14286–JTM–MBN
2:17–cv–14287–JTM–MBN
2:17–cv–14288–JTM–MBN
2:17–cv–14289–JTM–MBN
2:17–cv–14290–JTM–MBN
2:17–cv–14291–JTM–MBN
2:17–cv–14292–JTM–MBN
2:17–cv–14293–JTM–MBN
2:17–cv–14294–JTM–MBN
2:17–cv–14353–JTM–MBN
2:17–cv–14354–JTM–MBN
2:17–cv–14356–JTM–MBN

2:17–cv–14357–JTM–MBN
2:17–cv–14358–JTM–MBN
2:17–cv–14359–JTM–MBN
2:17–cv–14360–JTM–MBN
2:17–cv–14361–JTM–MBN
2:17–cv–14362–JTM–MBN
2:17–cv–14363–JTM–MBN
2:17–cv–14364–JTM–MBN
2:17–cv–14365–JTM–MBN
2:17–cv–14366–JTM–MBN
2:17–cv–14367–JTM–MBN
2:17–cv–14368–JTM–MBN
2:17–cv–14370–JTM–MBN
2:17–cv–14371–JTM–MBN
2:17–cv–14372–JTM–MBN
2:17–cv–14373–JTM–MBN
2:17–cv–14396–JTM–MBN
2:17–cv–14397–JTM–MBN
2:17–cv–14398–JTM–MBN
2:17–cv–14399–JTM–MBN
2:17–cv–14400–JTM–MBN
2:17–cv–14401–JTM–MBN
2:17–cv–14402–JTM–MBN
2:17–cv–14403–JTM–MBN
2:17–cv–14404–JTM–MBN
2:17–cv–14405–JTM–MBN
2:17–cv–14406–JTM–MBN
2:17–cv–14407–JTM–MBN
2:17–cv–14408–JTM–MBN
2:17–cv–14409–JTM–MBN
2:17–cv–14410–JTM–MBN
2:17–cv–14425–JTM–MBN
2:17–cv–14426–JTM–MBN
2:17–cv–14427–JTM–MBN
2:17–cv–14428–JTM–MBN
2:17–cv–14440–JTM–MBN
2:17–cv–14441–JTM–MBN
2:17–cv–14442–JTM–MBN
2:17–cv–14443–JTM–MBN
2:17–cv–14444–JTM–MBN
2:17–cv–14445–JTM–MBN
2:17–cv–14446–JTM–MBN
2:17–cv–14447–JTM–MBN
2:17–cv–14448–JTM–MBN

2:17–cv–14449–JTM–MBN

2:17–cv–14450–JTM–MBN

2:17–cv–14451–JTM–MBN

2:17–cv–14452–JTM–MBN

2:17–cv–14454–JTM–MBN

2:17–cv–14455–JTM–MBN

2:17–cv–14456–JTM–MBN

2:17–cv–14457–JTM–MBN

2:17–cv–14458–JTM–MBN

2:17–cv–14459–JTM–MBN

2:17–cv–14461–JTM–MBN

2:17–cv–14462–JTM–MBN

2:17–cv–14463–JTM–MBN

2:17–cv–14464–JTM–MBN

2:17–cv–14465–JTM–MBN

2:17–cv–14467–JTM–MBN

2:17–cv–14469–JTM–MBN

2:17–cv–14470–JTM–MBN

2:17–cv–14471–JTM–MBN

2:17–cv–14472–JTM–MBN

2:17–cv–14473–JTM–MBN

2:17–cv–14474–JTM–MBN

2:17–cv–14475–JTM–MBN

2:17–cv–14476–JTM–MBN

2:17–cv–14477–JTM–MBN

2:17–cv–14478–JTM–MBN

2:17–cv–14479–JTM–MBN

2:17–cv–14480–JTM–MBN

2:17–cv–14481–JTM–MBN

2:17–cv–14482–JTM–MBN

2:17–cv–14483–JTM–MBN

2:17–cv–14484–JTM–MBN

2:17–cv–14485–JTM–MBN

2:17–cv–14486–JTM–MBN

2:17–cv–14487–JTM–MBN

2:17–cv–14488–JTM–MBN

2:17–cv–14489–JTM–MBN

2:17–cv–14491–JTM–MBN

2:17–cv–14494–JTM–MBN

2:17–cv–14500–JTM–MBN

2:17–cv–14503–JTM–MBN

2:17–cv–14505–JTM–MBN

2:17–cv–14509–JTM–MBN

2:17–cv–14512–JTM–MBN

2:17–cv–14516–JTM–MBN
2:17–cv–14518–JTM–MBN
2:17–cv–14519–JTM–MBN
2:17–cv–14520–JTM–MBN
2:17–cv–14521–JTM–MBN
2:17–cv–14522–JTM–MBN
2:17–cv–14523–JTM–MBN
2:17–cv–14524–JTM–MBN
2:17–cv–14525–JTM–MBN
2:17–cv–14526–JTM–MBN
2:17–cv–14528–JTM–MBN
2:17–cv–14529–JTM–MBN
2:17–cv–14531–JTM–MBN
2:17–cv–14532–JTM–MBN
2:17–cv–14535–JTM–MBN
2:17–cv–14538–JTM–MBN
2:17–cv–14539–JTM–MBN
2:17–cv–14540–JTM–MBN
2:17–cv–14541–JTM–MBN
2:17–cv–14542–JTM–MBN
2:17–cv–14543–JTM–MBN
2:17–cv–14544–JTM–MBN
2:17–cv–14545–JTM–MBN
2:17–cv–14546–JTM–MBN
2:17–cv–14547–JTM–MBN
2:17–cv–14548–JTM–MBN
2:17–cv–14550–JTM–MBN
2:17–cv–14552–JTM–MBN
2:17–cv–14553–JTM–MBN
2:17–cv–14554–JTM–MBN
2:17–cv–14555–JTM–MBN
2:17–cv–14556–JTM–MBN
2:17–cv–14558–JTM–MBN
2:17–cv–14559–JTM–MBN
2:17–cv–14560–JTM–MBN
2:17–cv–14561–JTM–MBN
2:17–cv–14562–JTM–MBN
2:17–cv–14563–JTM–MBN
2:17–cv–14566–JTM–MBN
2:17–cv–14567–JTM–MBN
2:17–cv–14568–JTM–MBN
2:17–cv–14569–JTM–MBN
2:17–cv–14570–JTM–MBN
2:17–cv–14571–JTM–MBN

2:17–cv–14573–JTM–MBN

2:17–cv–14574–JTM–MBN

2:17–cv–14575–JTM–MBN

2:17–cv–14577–JTM–MBN

2:17–cv–14578–JTM–MBN

2:17–cv–14579–JTM–MBN

2:17–cv–14580–JTM–MBN

2:17–cv–14582–JTM–MBN

2:17–cv–14583–JTM–MBN

2:17–cv–14584–JTM–MBN

2:17–cv–14585–JTM–MBN

2:17–cv–14587–JTM–MBN

2:17–cv–14588–JTM–MBN

2:17–cv–14589–JTM–MBN

2:17–cv–14590–JTM–MBN

2:17–cv–14591–JTM–MBN

2:17–cv–14593–JTM–MBN

2:17–cv–14594–JTM–MBN

2:17–cv–14596–JTM–MBN

2:17–cv–14597–JTM–MBN

2:17–cv–14598–JTM–MBN

2:17–cv–14599–JTM–MBN

2:17–cv–14600–JTM–MBN

2:17–cv–14602–JTM–MBN

2:17–cv–14603–JTM–MBN

2:17–cv–14604–JTM–MBN

2:17–cv–14605–JTM–MBN

2:17–cv–14606–JTM–MBN

2:17–cv–14607–JTM–MBN

2:17–cv–14608–JTM–MBN

2:17–cv–14609–JTM–MBN

2:17–cv–14610–JTM–MBN

2:17–cv–14618–JTM–MBN

2:17–cv–14619–JTM–MBN

2:17–cv–14621–JTM–MBN

2:17–cv–14625–JTM–MBN

2:17–cv–14627–JTM–MBN

2:17–cv–14630–JTM–MBN

2:17–cv–14632–JTM–MBN

2:17–cv–14633–JTM–MBN

2:17–cv–14636–JTM–MBN

2:17–cv–14639–JTM–MBN

2:17–cv–14640–JTM–MBN

2:17–cv–14646–JTM–MBN

2:17–cv–14648–JTM–MBN

2:17–cv–14650–JTM–MBN

2:17–cv–14652–JTM–MBN

2:17–cv–14667–JTM–MBN

2:17–cv–14668–JTM–MBN

2:17–cv–14670–JTM–MBN

2:17–cv–14671–JTM–MBN

2:17–cv–14672–JTM–MBN

2:17–cv–14673–JTM–MBN

2:17–cv–14674–JTM–MBN

2:17–cv–14675–JTM–MBN

2:17–cv–14676–JTM–MBN

2:17–cv–14677–JTM–MBN

2:17–cv–14678–JTM–MBN

2:17–cv–14679–JTM–MBN

2:17–cv–14681–JTM–MBN

2:17–cv–14682–JTM–MBN

2:17–cv–14683–JTM–MBN

2:17–cv–14684–JTM–MBN

2:17–cv–14686–JTM–MBN

2:17–cv–14687–JTM–MBN

2:17–cv–14688–JTM–MBN

2:17–cv–14689–JTM–MBN

2:17–cv–14375–JTM–MBN

2:17–cv–14376–JTM–MBN

2:17–cv–14549–JTM–MBN

2:17–cv–14601–JTM–MBN

2:17–cv–14612–JTM–MBN

2:17–cv–14613–JTM–MBN

2:17–cv–14654–JTM–MBN

2:17–cv–14655–JTM–MBN

2:17–cv–14656–JTM–MBN

2:17–cv–14657–JTM–MBN

2:17–cv–14661–JTM–MBN

2:17–cv–14662–JTM–MBN

2:17–cv–14690–JTM–MBN

2:17–cv–14692–JTM–MBN

2:17–cv–14715–JTM–MBN

2:17–cv–14716–JTM–MBN

2:17–cv–14722–JTM–MBN

2:17–cv–14726–JTM–MBN

2:17–cv–14727–JTM–MBN

2:17–cv–14745–JTM–MBN

2:17–cv–14749–JTM–MBN

2:16–cv–15282–JTM–MBN
2:16–cv–15283–JTM–MBN
2:16–cv–15349–JTM–MBN
2:16–cv–15351–JTM–MBN
2:16–cv–15394–JTM–MBN
2:16–cv–15395–JTM–MBN
2:16–cv–15396–JTM–MBN
2:16–cv–15397–JTM–MBN
2:16–cv–15398–JTM–MBN
2:16–cv–15399–JTM–MBN
2:16–cv–15400–JTM–MBN
2:16–cv–15401–JTM–MBN
2:16–cv–15437–JTM–MBN
2:16–cv–15286–JTM–MBN
2:16–cv–15291–JTM–MBN
2:16–cv–15294–JTM–MBN
2:16–cv–15468–JTM–MBN
2:16–cv–15469–JTM–MBN
2:16–cv–15470–JTM–MBN
2:16–cv–15471–JTM–MBN
2:16–cv–15296–JTM–MBN
2:16–cv–15472–JTM–MBN
2:16–cv–15473–JTM–MBN
2:16–cv–15297–JTM–MBN
2:16–cv–15281–JTM–MBN
2:16–cv–15307–JTM–MBN
2:16–cv–15308–JTM–MBN
2:16–cv–15310–JTM–MBN
2:16–cv–15313–JTM–MBN
2:16–cv–06425–JTM–MBN
2:16–cv–07794–JTM–MBN
2:16–cv–12706–JTM–MBN
2:16–cv–12943–JTM–MBN
2:16–cv–15280–JTM–MBN
2:16–cv–10763–JTM–MBN
2:16–cv–15314–JTM–MBN
2:16–cv–15315–JTM–MBN
2:16–cv–15316–JTM–MBN
2:16–cv–15317–JTM–MBN
2:16–cv–15318–JTM–MBN
2:16–cv–15319–JTM–MBN
2:16–cv–15320–JTM–MBN
2:16–cv–15321–JTM–MBN
2:16–cv–15322–JTM–MBN

2:16–cv–15323–JTM–MBN
2:16–cv–15324–JTM–MBN
2:16–cv–15325–JTM–MBN
2:16–cv–15326–JTM–MBN
2:16–cv–15327–JTM–MBN
2:16–cv–15550–JTM–MBN
2:16–cv–15600–JTM–MBN
2:16–cv–15605–JTM–MBN
2:16–cv–15607–JTM–MBN
2:16–cv–15609–JTM–MBN
2:16–cv–15610–JTM–MBN
2:16–cv–15611–JTM–MBN
2:16–cv–15656–JTM–MBN
2:16–cv–15661–JTM–MBN
2:16–cv–15664–JTM–MBN
2:16–cv–15665–JTM–MBN
2:16–cv–15676–JTM–MBN
2:16–cv–15677–JTM–MBN
2:16–cv–15678–JTM–MBN
2:16–cv–15679–JTM–MBN
2:16–cv–15680–JTM–MBN
2:16–cv–15681–JTM–MBN
2:16–cv–15498–JTM–MBN
2:16–cv–15499–JTM–MBN
2:16–cv–15500–JTM–MBN
2:16–cv–15502–JTM–MBN
2:16–cv–15503–JTM–MBN
2:16–cv–15505–JTM–MBN
2:17–cv–10894–JTM–MBN
2:16–cv–15506–JTM–MBN
2:16–cv–15507–JTM–MBN
2:16–cv–15509–JTM–MBN
2:16–cv–15510–JTM–MBN
2:16–cv–15511–JTM–MBN
2:16–cv–15667–JTM–MBN
2:16–cv–15673–JTM–MBN
2:16–cv–15674–JTM–MBN
2:16–cv–15675–JTM–MBN
2:16–cv–15712–JTM–MBN
2:16–cv–15729–JTM–MBN
2:17–cv–13884–JTM–MBN
2:17–cv–14188–JTM–MBN
2:17–cv–14572–JTM–MBN
2:17–cv–14576–JTM–MBN

2:17–cv–14586–JTM–MBN
2:17–cv–14615–JTM–MBN
2:17–cv–14616–JTM–MBN
2:17–cv–14638–JTM–MBN
2:17–cv–14641–JTM–MBN
2:17–cv–14645–JTM–MBN
2:17–cv–14653–JTM–MBN
2:17–cv–14658–JTM–MBN
2:16–cv–14197–JTM–MBN
2:16–cv–14484–JTM–MBN
2:16–cv–14486–JTM–MBN
2:16–cv–14524–JTM–MBN
2:16–cv–14526–JTM–MBN
2:16–cv–14990–JTM–MBN
2:16–cv–15512–JTM–MBN
2:16–cv–15513–JTM–MBN
2:16–cv–15514–JTM–MBN
2:16–cv–15515–JTM–MBN
2:16–cv–15517–JTM–MBN
2:17–cv–14663–JTM–MBN
2:16–cv–15518–JTM–MBN
2:16–cv–15555–JTM–MBN
2:16–cv–15556–JTM–MBN
2:16–cv–15557–JTM–MBN
2:16–cv–15558–JTM–MBN
2:16–cv–15559–JTM–MBN
2:16–cv–15560–JTM–MBN
2:16–cv–15561–JTM–MBN
2:16–cv–15562–JTM–MBN
2:16–cv–15563–JTM–MBN
2:16–cv–15564–JTM–MBN
2:16–cv–15565–JTM–MBN
2:17–cv–14664–JTM–MBN
2:16–cv–15566–JTM–MBN
2:16–cv–15782–JTM–MBN
2:16–cv–15807–JTM–MBN
2:16–cv–15814–JTM–MBN
2:16–cv–15839–JTM–MBN
2:16–cv–15840–JTM–MBN
2:16–cv–15841–JTM–MBN
2:16–cv–15842–JTM–MBN
2:16–cv–15843–JTM–MBN
2:16–cv–15850–JTM–MBN
2:16–cv–15852–JTM–MBN

2:16–cv–15855–JTM–MBN
2:17–cv–14666–JTM–MBN
2:17–cv–14669–JTM–MBN
2:17–cv–14693–JTM–MBN
2:17–cv–14694–JTM–MBN
2:17–cv–14697–JTM–MBN
2:17–cv–14698–JTM–MBN
2:17–cv–14699–JTM–MBN
2:17–cv–14700–JTM–MBN
2:17–cv–14702–JTM–MBN
2:17–cv–14703–JTM–MBN
2:17–cv–14704–JTM–MBN
2:16–cv–14479–JTM–MBN
2:16–cv–15569–JTM–MBN
2:16–cv–15570–JTM–MBN
2:16–cv–15571–JTM–MBN
2:17–cv–14705–JTM–MBN
2:16–cv–15572–JTM–MBN
2:16–cv–15573–JTM–MBN
2:16–cv–15859–JTM–MBN
2:16–cv–15863–JTM–MBN
2:17–cv–14706–JTM–MBN
2:17–cv–14707–JTM–MBN
2:17–cv–14708–JTM–MBN
2:16–cv–15491–JTM–MBN
2:16–cv–15493–JTM–MBN
2:16–cv–15494–JTM–MBN
2:17–cv–14710–JTM–MBN
2:16–cv–15497–JTM–MBN
2:16–cv–15501–JTM–MBN
2:16–cv–15574–JTM–MBN
2:16–cv–15575–JTM–MBN
2:16–cv–15576–JTM–MBN
2:16–cv–15577–JTM–MBN
2:16–cv–15578–JTM–MBN
2:16–cv–15579–JTM–MBN
2:16–cv–15580–JTM–MBN
2:16–cv–15581–JTM–MBN
2:16–cv–15582–JTM–MBN
2:16–cv–15724–JTM–MBN
2:17–cv–14711–JTM–MBN
2:16–cv–15834–JTM–MBN
2:16–cv–16029–JTM–MBN
2:16–cv–16030–JTM–MBN

2:16–cv–16031–JTM–MBN
2:16–cv–16032–JTM–MBN
2:16–cv–16034–JTM–MBN
2:16–cv–16035–JTM–MBN
2:16–cv–16036–JTM–MBN
2:16–cv–16037–JTM–MBN
2:16–cv–16038–JTM–MBN
2:16–cv–16039–JTM–MBN
2:16–cv–16040–JTM–MBN
2:17–cv–14712–JTM–MBN
2:16–cv–16062–JTM–MBN
2:17–cv–14713–JTM–MBN
2:17–cv–14714–JTM–MBN
2:17–cv–14717–JTM–MBN
2:17–cv–14719–JTM–MBN
2:17–cv–14720–JTM–MBN
2:17–cv–14728–JTM–MBN
2:17–cv–14731–JTM–MBN
2:17–cv–14733–JTM–MBN
2:17–cv–14736–JTM–MBN
2:17–cv–14737–JTM–MBN
2:17–cv–14738–JTM–MBN
2:16–cv–16041–JTM–MBN
2:17–cv–14740–JTM–MBN
2:17–cv–14741–JTM–MBN
2:17–cv–14742–JTM–MBN
2:17–cv–14743–JTM–MBN
2:17–cv–14747–JTM–MBN
2:17–cv–14750–JTM–MBN
2:17–cv–14752–JTM–MBN
2:17–cv–14753–JTM–MBN
2:17–cv–14755–JTM–MBN
2:17–cv–14757–JTM–MBN
2:17–cv–14758–JTM–MBN
2:17–cv–14760–JTM–MBN
2:17–cv–14762–JTM–MBN
2:17–cv–14764–JTM–MBN
2:17–cv–14765–JTM–MBN
2:17–cv–14767–JTM–MBN
2:17–cv–14769–JTM–MBN
2:17–cv–14770–JTM–MBN
2:17–cv–14773–JTM–MBN
2:17–cv–14776–JTM–MBN
2:17–cv–14777–JTM–MBN

2:17–cv–14778–JTM–MBN

2:17–cv–14779–JTM–MBN

2:17–cv–14780–JTM–MBN

2:16–cv–16050–JTM–MBN

2:16–cv–16051–JTM–MBN

2:16–cv–16052–JTM–MBN

2:16–cv–16143–JTM–MBN

2:16–cv–16144–JTM–MBN

2:16–cv–16146–JTM–MBN

2:16–cv–16147–JTM–MBN

2:17–cv–14782–JTM–MBN

2:16–cv–16148–JTM–MBN

2:16–cv–16228–JTM–MBN

2:16–cv–16229–JTM–MBN

2:16–cv–16231–JTM–MBN

2:16–cv–16232–JTM–MBN

2:16–cv–16233–JTM–MBN

2:16–cv–16234–JTM–MBN

2:16–cv–16235–JTM–MBN

2:16–cv–16236–JTM–MBN

2:16–cv–16237–JTM–MBN

2:16–cv–16239–JTM–MBN

2:16–cv–16240–JTM–MBN

2:17–cv–14783–JTM–MBN

2:16–cv–16241–JTM–MBN

2:16–cv–16242–JTM–MBN

2:16–cv–16243–JTM–MBN

2:16–cv–16244–JTM–MBN

2:16–cv–16246–JTM–MBN

2:16–cv–16248–JTM–MBN

2:16–cv–16249–JTM–MBN

2:16–cv–16250–JTM–MBN

2:16–cv–16251–JTM–MBN

2:16–cv–16252–JTM–MBN

2:16–cv–16253–JTM–MBN

2:16–cv–16254–JTM–MBN

2:17–cv–14786–JTM–MBN

2:16–cv–16255–JTM–MBN

2:16–cv–16256–JTM–MBN

2:16–cv–16257–JTM–MBN

2:16–cv–16258–JTM–MBN

2:16–cv–16259–JTM–MBN

2:16–cv–16299–JTM–MBN

2:16–cv–16485–JTM–MBN

2:17–cv–14787–JTM–MBN
2:17–cv–14788–JTM–MBN
2:17–cv–14790–JTM–MBN
2:17–cv–14791–JTM–MBN
2:17–cv–14792–JTM–MBN
2:17–cv–14793–JTM–MBN
2:17–cv–14794–JTM–MBN
2:17–cv–14795–JTM–MBN
2:17–cv–14796–JTM–MBN
2:17–cv–14797–JTM–MBN
2:17–cv–14800–JTM–MBN
2:17–cv–14803–JTM–MBN
2:17–cv–14805–JTM–MBN
2:17–cv–14806–JTM–MBN
2:17–cv–14808–JTM–MBN
2:17–cv–14809–JTM–MBN
2:17–cv–14810–JTM–MBN
2:17–cv–14811–JTM–MBN
2:17–cv–14812–JTM–MBN
2:17–cv–14813–JTM–MBN
2:17–cv–14816–JTM–MBN
2:17–cv–14817–JTM–MBN
2:17–cv–14819–JTM–MBN
2:17–cv–14822–JTM–MBN
2:17–cv–14825–JTM–MBN
2:17–cv–14826–JTM–MBN
2:17–cv–14830–JTM–MBN
2:17–cv–14835–JTM–MBN
2:17–cv–14836–JTM–MBN
2:17–cv–14838–JTM–MBN
2:16–cv–16632–JTM–MBN
2:16–cv–16633–JTM–MBN
2:16–cv–16635–JTM–MBN
2:16–cv–16637–JTM–MBN
2:16–cv–16657–JTM–MBN
2:16–cv–16674–JTM–MBN
2:16–cv–16686–JTM–MBN
2:17–cv–14839–JTM–MBN
2:17–cv–14842–JTM–MBN
2:17–cv–14843–JTM–MBN
2:17–cv–14844–JTM–MBN
2:16–cv–16687–JTM–MBN
2:16–cv–16705–JTM–MBN
2:16–cv–16713–JTM–MBN

2:17–cv–14845–JTM–MBN
2:16–cv–16730–JTM–MBN
2:16–cv–16732–JTM–MBN
2:16–cv–16733–JTM–MBN
2:16–cv–16738–JTM–MBN
2:16–cv–16739–JTM–MBN
2:16–cv–16740–JTM–MBN
2:16–cv–16741–JTM–MBN
2:16–cv–16742–JTM–MBN
2:16–cv–16743–JTM–MBN
2:16–cv–16744–JTM–MBN
2:16–cv–16745–JTM–MBN
2:16–cv–16746–JTM–MBN
2:17–cv–14846–JTM–MBN
2:16–cv–16748–JTM–MBN
2:16–cv–16749–JTM–MBN
2:16–cv–16750–JTM–MBN
2:16–cv–16757–JTM–MBN
2:16–cv–16773–JTM–MBN
2:16–cv–16776–JTM–MBN
2:16–cv–16778–JTM–MBN
2:16–cv–16780–JTM–MBN
2:16–cv–16781–JTM–MBN
2:16–cv–16784–JTM–MBN
2:16–cv–16788–JTM–MBN
2:16–cv–16790–JTM–MBN
2:17–cv–14847–JTM–MBN
2:16–cv–16792–JTM–MBN
2:16–cv–16793–JTM–MBN
2:16–cv–16794–JTM–MBN
2:16–cv–16795–JTM–MBN
2:16–cv–16796–JTM–MBN
2:16–cv–16797–JTM–MBN
2:16–cv–16798–JTM–MBN
2:16–cv–16799–JTM–MBN
2:16–cv–16800–JTM–MBN
2:16–cv–16802–JTM–MBN
2:16–cv–16803–JTM–MBN
2:16–cv–16805–JTM–MBN
2:17–cv–14848–JTM–MBN
2:16–cv–16847–JTM–MBN
2:16–cv–16851–JTM–MBN
2:16–cv–16889–JTM–MBN
2:16–cv–16890–JTM–MBN

2:16–cv–16932–JTM–MBN

2:16–cv–16933–JTM–MBN

2:16–cv–16934–JTM–MBN

2:16–cv–16935–JTM–MBN

2:16–cv–16936–JTM–MBN

2:16–cv–16938–JTM–MBN

2:16–cv–16939–JTM–MBN

2:16–cv–16980–JTM–MBN

2:17–cv–14849–JTM–MBN

2:16–cv–16986–JTM–MBN

2:16–cv–16988–JTM–MBN

2:16–cv–16991–JTM–MBN

2:16–cv–17008–JTM–MBN

2:16–cv–17009–JTM–MBN

2:16–cv–17011–JTM–MBN

2:16–cv–17018–JTM–MBN

2:16–cv–17021–JTM–MBN

2:16–cv–17022–JTM–MBN

2:16–cv–17023–JTM–MBN

2:16–cv–17026–JTM–MBN

2:16–cv–17027–JTM–MBN

2:17–cv–14850–JTM–MBN

2:16–cv–17028–JTM–MBN

2:16–cv–17029–JTM–MBN

2:16–cv–17030–JTM–MBN

2:16–cv–17031–JTM–MBN

2:16–cv–17032–JTM–MBN

2:16–cv–17034–JTM–MBN

2:16–cv–17035–JTM–MBN

2:16–cv–17036–JTM–MBN

2:16–cv–17037–JTM–MBN

2:16–cv–17038–JTM–MBN

2:16–cv–17039–JTM–MBN

2:16–cv–17040–JTM–MBN

2:17–cv–14851–JTM–MBN

2:16–cv–17042–JTM–MBN

2:16–cv–17043–JTM–MBN

2:16–cv–17044–JTM–MBN

2:16–cv–17045–JTM–MBN

2:16–cv–17048–JTM–MBN

2:16–cv–17049–JTM–MBN

2:16–cv–17050–JTM–MBN

2:16–cv–17051–JTM–MBN

2:16–cv–17052–JTM–MBN

2:16–cv–17053–JTM–MBN
2:16–cv–17054–JTM–MBN
2:16–cv–17055–JTM–MBN
2:17–cv–14852–JTM–MBN
2:16–cv–17056–JTM–MBN
2:16–cv–17057–JTM–MBN
2:16–cv–17059–JTM–MBN
2:16–cv–17060–JTM–MBN
2:16–cv–17061–JTM–MBN
2:16–cv–17062–JTM–MBN
2:16–cv–17063–JTM–MBN
2:16–cv–17064–JTM–MBN
2:16–cv–17065–JTM–MBN
2:16–cv–17067–JTM–MBN
2:16–cv–17068–JTM–MBN
2:16–cv–17069–JTM–MBN
2:17–cv–14853–JTM–MBN
2:16–cv–17070–JTM–MBN
2:16–cv–17071–JTM–MBN
2:16–cv–17072–JTM–MBN
2:16–cv–17073–JTM–MBN
2:16–cv–17074–JTM–MBN
2:16–cv–17075–JTM–MBN
2:16–cv–17092–JTM–MBN
2:16–cv–17094–JTM–MBN
2:16–cv–17095–JTM–MBN
2:16–cv–17097–JTM–MBN
2:16–cv–17098–JTM–MBN
2:16–cv–17099–JTM–MBN
2:17–cv–14854–JTM–MBN
2:16–cv–17101–JTM–MBN
2:16–cv–17103–JTM–MBN
2:16–cv–17105–JTM–MBN
2:16–cv–17107–JTM–MBN
2:16–cv–17109–JTM–MBN
2:16–cv–17113–JTM–MBN
2:16–cv–17115–JTM–MBN
2:16–cv–17124–JTM–MBN
2:16–cv–17127–JTM–MBN
2:16–cv–17129–JTM–MBN
2:16–cv–17131–JTM–MBN
2:16–cv–17133–JTM–MBN
2:17–cv–14855–JTM–MBN
2:16–cv–17136–JTM–MBN

2:16–cv–17138–JTM–MBN

2:16–cv–17139–JTM–MBN

2:16–cv–17141–JTM–MBN

2:16–cv–17142–JTM–MBN

2:16–cv–17153–JTM–MBN

2:16–cv–17159–JTM–MBN

2:16–cv–17168–JTM–MBN

2:16–cv–17169–JTM–MBN

2:16–cv–17170–JTM–MBN

2:16–cv–17171–JTM–MBN

2:17–cv–14856–JTM–MBN

2:17–cv–14857–JTM–MBN

2:17–cv–14858–JTM–MBN

2:17–cv–14859–JTM–MBN

2:16–cv–17041–JTM–MBN

2:16–cv–17047–JTM–MBN

2:16–cv–17066–JTM–MBN

2:16–cv–17106–JTM–MBN

2:16–cv–17108–JTM–MBN

2:16–cv–17110–JTM–MBN

2:16–cv–17114–JTM–MBN

2:16–cv–17117–JTM–MBN

2:16–cv–17119–JTM–MBN

2:16–cv–17121–JTM–MBN

2:16–cv–17144–JTM–MBN

2:17–cv–14860–JTM–MBN

2:16–cv–17145–JTM–MBN

2:16–cv–17146–JTM–MBN

2:16–cv–17147–JTM–MBN

2:16–cv–17151–JTM–MBN

2:16–cv–17152–JTM–MBN

2:16–cv–17154–JTM–MBN

2:16–cv–17155–JTM–MBN

2:16–cv–17156–JTM–MBN

2:16–cv–17157–JTM–MBN

2:16–cv–17158–JTM–MBN

2:16–cv–17160–JTM–MBN

2:16–cv–17161–JTM–MBN

2:17–cv–14861–JTM–MBN

2:16–cv–17163–JTM–MBN

2:16–cv–17164–JTM–MBN

2:16–cv–17165–JTM–MBN

2:16–cv–17166–JTM–MBN

2:16–cv–17167–JTM–MBN

2:16–cv–17172–JTM–MBN
2:16–cv–17173–JTM–MBN
2:16–cv–17174–JTM–MBN
2:16–cv–17175–JTM–MBN
2:16–cv–17176–JTM–MBN
2:16–cv–17178–JTM–MBN
2:16–cv–17179–JTM–MBN
2:17–cv–14862–JTM–MBN
2:16–cv–17180–JTM–MBN
2:16–cv–17181–JTM–MBN
2:16–cv–17182–JTM–MBN
2:16–cv–17183–JTM–MBN
2:16–cv–17184–JTM–MBN
2:16–cv–17185–JTM–MBN
2:16–cv–17187–JTM–MBN
2:16–cv–17188–JTM–MBN
2:16–cv–17189–JTM–MBN
2:16–cv–17190–JTM–MBN
2:16–cv–17191–JTM–MBN
2:16–cv–17192–JTM–MBN
2:17–cv–14863–JTM–MBN
2:16–cv–17194–JTM–MBN
2:16–cv–17195–JTM–MBN
2:16–cv–17196–JTM–MBN
2:16–cv–17197–JTM–MBN
2:16–cv–17198–JTM–MBN
2:16–cv–17199–JTM–MBN
2:16–cv–17200–JTM–MBN
2:16–cv–17201–JTM–MBN
2:16–cv–17202–JTM–MBN
2:16–cv–17203–JTM–MBN
2:16–cv–17204–JTM–MBN
2:16–cv–17205–JTM–MBN
2:17–cv–14864–JTM–MBN
2:16–cv–17206–JTM–MBN
2:16–cv–17207–JTM–MBN
2:16–cv–17208–JTM–MBN
2:16–cv–17209–JTM–MBN
2:16–cv–17210–JTM–MBN
2:16–cv–17211–JTM–MBN
2:16–cv–17212–JTM–MBN
2:16–cv–17213–JTM–MBN
2:16–cv–17214–JTM–MBN
2:16–cv–17215–JTM–MBN

2:16–cv–17216–JTM–MBN
2:16–cv–17217–JTM–MBN
2:17–cv–14865–JTM–MBN
2:16–cv–17218–JTM–MBN
2:16–cv–17219–JTM–MBN
2:16–cv–17220–JTM–MBN
2:16–cv–17221–JTM–MBN
2:16–cv–17222–JTM–MBN
2:16–cv–17223–JTM–MBN
2:16–cv–17224–JTM–MBN
2:16–cv–17225–JTM–MBN
2:16–cv–17226–JTM–MBN
2:16–cv–17227–JTM–MBN
2:16–cv–17228–JTM–MBN
2:16–cv–17229–JTM–MBN
2:17–cv–14866–JTM–MBN
2:16–cv–17230–JTM–MBN
2:16–cv–17231–JTM–MBN
2:16–cv–17232–JTM–MBN
2:16–cv–17233–JTM–MBN
2:16–cv–17234–JTM–MBN
2:16–cv–17235–JTM–MBN
2:16–cv–17236–JTM–MBN
2:16–cv–17237–JTM–MBN
2:16–cv–17238–JTM–MBN
2:16–cv–17239–JTM–MBN
2:16–cv–17240–JTM–MBN
2:16–cv–17241–JTM–MBN
2:17–cv–14867–JTM–MBN
2:16–cv–17286–JTM–MBN
2:16–cv–17292–JTM–MBN
2:16–cv–17299–JTM–MBN
2:16–cv–17300–JTM–MBN
2:16–cv–17301–JTM–MBN
2:16–cv–17302–JTM–MBN
2:16–cv–17303–JTM–MBN
2:16–cv–17304–JTM–MBN
2:16–cv–17305–JTM–MBN
2:16–cv–17306–JTM–MBN
2:16–cv–17307–JTM–MBN
2:16–cv–17308–JTM–MBN
2:17–cv–14868–JTM–MBN
2:16–cv–17309–JTM–MBN
2:16–cv–17311–JTM–MBN

2:16–cv–17312–JTM–MBN
2:16–cv–17313–JTM–MBN
2:16–cv–17314–JTM–MBN
2:16–cv–17315–JTM–MBN
2:16–cv–17319–JTM–MBN
2:16–cv–17320–JTM–MBN
2:16–cv–17321–JTM–MBN
2:16–cv–17322–JTM–MBN
2:16–cv–17323–JTM–MBN
2:16–cv–17324–JTM–MBN
2:17–cv–14869–JTM–MBN
2:16–cv–17326–JTM–MBN
2:16–cv–17328–JTM–MBN
2:16–cv–17329–JTM–MBN
2:16–cv–17330–JTM–MBN
2:16–cv–17331–JTM–MBN
2:16–cv–17332–JTM–MBN
2:16–cv–17333–JTM–MBN
2:17–cv–14870–JTM–MBN
2:16–cv–17335–JTM–MBN
2:16–cv–17336–JTM–MBN
2:16–cv–17337–JTM–MBN
2:16–cv–17338–JTM–MBN
2:16–cv–17339–JTM–MBN
2:16–cv–17340–JTM–MBN
2:16–cv–17344–JTM–MBN
2:16–cv–17345–JTM–MBN
2:16–cv–17347–JTM–MBN
2:16–cv–17348–JTM–MBN
2:16–cv–17352–JTM–MBN
2:16–cv–17358–JTM–MBN
2:17–cv–14871–JTM–MBN
2:16–cv–17359–JTM–MBN
2:16–cv–17363–JTM–MBN
2:16–cv–17364–JTM–MBN
2:16–cv–17367–JTM–MBN
2:16–cv–17368–JTM–MBN
2:16–cv–17370–JTM–MBN
2:16–cv–17371–JTM–MBN
2:16–cv–17372–JTM–MBN
2:16–cv–17373–JTM–MBN
2:16–cv–17374–JTM–MBN
2:16–cv–17375–JTM–MBN
2:16–cv–17376–JTM–MBN

2:17–cv–14872–JTM–MBN
2:16–cv–17377–JTM–MBN
2:16–cv–17378–JTM–MBN
2:16–cv–17379–JTM–MBN
2:16–cv–17380–JTM–MBN
2:16–cv–17381–JTM–MBN
2:16–cv–17382–JTM–MBN
2:16–cv–17383–JTM–MBN
2:16–cv–17384–JTM–MBN
2:16–cv–17385–JTM–MBN
2:16–cv–17386–JTM–MBN
2:16–cv–17387–JTM–MBN
2:16–cv–17388–JTM–MBN
2:17–cv–14873–JTM–MBN
2:16–cv–17389–JTM–MBN
2:16–cv–17390–JTM–MBN
2:16–cv–17391–JTM–MBN
2:16–cv–17392–JTM–MBN
2:16–cv–17393–JTM–MBN
2:16–cv–17394–JTM–MBN
2:16–cv–17395–JTM–MBN
2:16–cv–17396–JTM–MBN
2:16–cv–17397–JTM–MBN
2:16–cv–17398–JTM–MBN
2:16–cv–17399–JTM–MBN
2:16–cv–17400–JTM–MBN
2:17–cv–14874–JTM–MBN
2:16–cv–17401–JTM–MBN
2:16–cv–17402–JTM–MBN
2:16–cv–17403–JTM–MBN
2:16–cv–17404–JTM–MBN
2:16–cv–17405–JTM–MBN
2:16–cv–17406–JTM–MBN
2:16–cv–17407–JTM–MBN
2:16–cv–17408–JTM–MBN
2:16–cv–17409–JTM–MBN
2:16–cv–17410–JTM–MBN
2:16–cv–17411–JTM–MBN
2:16–cv–17412–JTM–MBN
2:17–cv–14875–JTM–MBN
2:16–cv–17413–JTM–MBN
2:16–cv–17414–JTM–MBN
2:16–cv–17415–JTM–MBN
2:16–cv–17416–JTM–MBN

2:16–cv–17417–JTM–MBN
2:16–cv–17418–JTM–MBN
2:16–cv–17419–JTM–MBN
2:16–cv–17420–JTM–MBN
2:16–cv–17421–JTM–MBN
2:16–cv–17422–JTM–MBN
2:16–cv–17423–JTM–MBN
2:16–cv–17424–JTM–MBN
2:17–cv–14876–JTM–MBN
2:16–cv–17425–JTM–MBN
2:16–cv–17426–JTM–MBN
2:16–cv–17427–JTM–MBN
2:16–cv–17428–JTM–MBN
2:16–cv–17429–JTM–MBN
2:16–cv–17430–JTM–MBN
2:16–cv–17431–JTM–MBN
2:16–cv–17432–JTM–MBN
2:16–cv–17433–JTM–MBN
2:16–cv–17492–JTM–MBN
2:16–cv–17493–JTM–MBN
2:16–cv–17495–JTM–MBN
2:17–cv–14877–JTM–MBN
2:16–cv–17496–JTM–MBN
2:16–cv–17497–JTM–MBN
2:16–cv–17498–JTM–MBN
2:16–cv–17499–JTM–MBN
2:16–cv–17500–JTM–MBN
2:16–cv–17501–JTM–MBN
2:16–cv–17502–JTM–MBN
2:16–cv–17504–JTM–MBN
2:16–cv–17505–JTM–MBN
2:16–cv–17506–JTM–MBN
2:16–cv–17507–JTM–MBN
2:17–cv–14878–JTM–MBN
2:17–cv–14879–JTM–MBN
2:17–cv–14880–JTM–MBN
2:17–cv–14882–JTM–MBN
2:17–cv–14883–JTM–MBN
2:17–cv–14884–JTM–MBN
2:17–cv–14885–JTM–MBN
2:17–cv–14886–JTM–MBN
2:17–cv–14887–JTM–MBN
2:17–cv–14888–JTM–MBN
2:17–cv–14889–JTM–MBN

2:17–cv–14890–JTM–MBN

2:17–cv–14891–JTM–MBN

2:17–cv–14892–JTM–MBN

2:17–cv–14893–JTM–MBN

2:17–cv–14896–JTM–MBN

2:17–cv–14907–JTM–MBN

2:17–cv–14918–JTM–MBN

2:17–cv–14919–JTM–MBN

2:17–cv–14920–JTM–MBN

2:17–cv–14922–JTM–MBN

2:17–cv–14923–JTM–MBN

2:17–cv–14925–JTM–MBN

2:17–cv–14926–JTM–MBN

2:17–cv–14927–JTM–MBN

2:17–cv–14928–JTM–MBN

2:17–cv–14929–JTM–MBN

2:17–cv–14930–JTM–MBN

2:17–cv–14931–JTM–MBN

2:17–cv–14932–JTM–MBN

2:17–cv–14933–JTM–MBN

2:16–cv–16731–JTM–MBN

2:16–cv–16731–JTM–MBN

2:16–cv–16893–JTM–MBN

2:16–cv–16894–JTM–MBN

2:16–cv–16895–JTM–MBN

2:16–cv–16896–JTM–MBN

2:16–cv–16897–JTM–MBN

2:17–cv–14934–JTM–MBN

2:16–cv–16898–JTM–MBN

2:16–cv–16899–JTM–MBN

2:16–cv–16900–JTM–MBN

2:16–cv–16901–JTM–MBN

2:16–cv–16902–JTM–MBN

2:16–cv–16904–JTM–MBN

2:16–cv–16905–JTM–MBN

2:16–cv–16918–JTM–MBN

2:16–cv–16930–JTM–MBN

2:16–cv–16941–JTM–MBN

2:16–cv–16942–JTM–MBN

2:16–cv–16943–JTM–MBN

2:17–cv–14935–JTM–MBN

2:16–cv–16944–JTM–MBN

2:16–cv–16945–JTM–MBN

2:16–cv–16946–JTM–MBN

2:16–cv–16947–JTM–MBN

2:16–cv–16948–JTM–MBN

2:16–cv–16949–JTM–MBN

2:16–cv–16950–JTM–MBN

2:16–cv–16951–JTM–MBN

2:16–cv–17245–JTM–MBN

2:16–cv–17246–JTM–MBN

2:16–cv–17247–JTM–MBN

2:16–cv–17248–JTM–MBN

2:17–cv–14936–JTM–MBN

2:16–cv–17249–JTM–MBN

2:16–cv–17250–JTM–MBN

2:16–cv–17251–JTM–MBN

2:16–cv–17252–JTM–MBN

2:16–cv–17253–JTM–MBN

2:16–cv–17254–JTM–MBN

2:16–cv–17256–JTM–MBN

2:16–cv–17482–JTM–MBN

2:16–cv–17485–JTM–MBN

2:16–cv–17486–JTM–MBN

2:16–cv–17489–JTM–MBN

2:16–cv–17490–JTM–MBN

2:17–cv–14937–JTM–MBN

2:16–cv–17508–JTM–MBN

2:16–cv–17510–JTM–MBN

2:16–cv–17511–JTM–MBN

2:16–cv–17512–JTM–MBN

2:16–cv–17530–JTM–MBN

2:16–cv–17534–JTM–MBN

2:16–cv–17538–JTM–MBN

2:16–cv–17540–JTM–MBN

2:16–cv–17618–JTM–MBN

2:16–cv–17624–JTM–MBN

2:16–cv–17627–JTM–MBN

2:16–cv–17650–JTM–MBN

2:17–cv–14938–JTM–MBN

2:16–cv–17652–JTM–MBN

2:16–cv–17660–JTM–MBN

2:16–cv–17667–JTM–MBN

2:16–cv–17669–JTM–MBN

2:16–cv–17720–JTM–MBN

2:16–cv–17723–JTM–MBN

2:16–cv–17738–JTM–MBN

2:16–cv–17752–JTM–MBN

2:16–cv–17760–JTM–MBN
2:16–cv–17761–JTM–MBN
2:16–cv–17769–JTM–MBN
2:16–cv–17788–JTM–MBN
2:17–cv–14939–JTM–MBN
2:16–cv–17789–JTM–MBN
2:16–cv–17790–JTM–MBN
2:16–cv–17791–JTM–MBN
2:16–cv–17793–JTM–MBN
2:16–cv–17794–JTM–MBN
2:16–cv–17795–JTM–MBN
2:16–cv–17796–JTM–MBN
2:16–cv–17798–JTM–MBN
2:16–cv–17801–JTM–MBN
2:16–cv–17811–JTM–MBN
2:16–cv–17813–JTM–MBN
2:16–cv–17820–JTM–MBN
2:17–cv–14940–JTM–MBN
2:16–cv–17822–JTM–MBN
2:16–cv–17830–JTM–MBN
2:16–cv–17840–JTM–MBN
2:16–cv–17843–JTM–MBN
2:16–cv–17849–JTM–MBN
2:16–cv–17852–JTM–MBN
2:17–cv–14942–JTM–MBN
2:17–cv–14943–JTM–MBN
2:17–cv–14944–JTM–MBN
2:17–cv–14946–JTM–MBN
2:17–cv–14947–JTM–MBN
2:17–cv–14948–JTM–MBN
2:17–cv–14949–JTM–MBN
2:17–cv–14950–JTM–MBN
2:17–cv–14951–JTM–MBN
2:17–cv–14952–JTM–MBN
2:17–cv–14954–JTM–MBN
2:17–cv–14957–JTM–MBN
2:17–cv–14958–JTM–MBN
2:17–cv–14959–JTM–MBN
2:17–cv–14961–JTM–MBN
2:17–cv–14963–JTM–MBN
2:17–cv–14964–JTM–MBN
2:17–cv–14965–JTM–MBN
2:17–cv–14966–JTM–MBN
2:17–cv–14967–JTM–MBN

2:17–cv–14968–JTM–MBN
2:17–cv–14969–JTM–MBN
2:17–cv–14970–JTM–MBN
2:17–cv–14971–JTM–MBN
2:17–cv–14972–JTM–MBN
2:17–cv–14973–JTM–MBN
2:17–cv–14974–JTM–MBN
2:17–cv–14975–JTM–MBN
2:17–cv–14976–JTM–MBN
2:17–cv–14977–JTM–MBN
2:17–cv–14978–JTM–MBN
2:17–cv–14979–JTM–MBN
2:17–cv–14981–JTM–MBN
2:17–cv–14982–JTM–MBN
2:17–cv–14983–JTM–MBN
2:17–cv–14984–JTM–MBN
2:17–cv–14985–JTM–MBN
2:17–cv–14986–JTM–MBN
2:17–cv–14987–JTM–MBN
2:17–cv–14988–JTM–MBN
2:17–cv–14989–JTM–MBN
2:17–cv–14990–JTM–MBN
2:17–cv–14991–JTM–MBN
2:17–cv–14992–JTM–MBN
2:17–cv–14993–JTM–MBN
2:17–cv–14994–JTM–MBN
2:17–cv–14995–JTM–MBN
2:17–cv–14996–JTM–MBN
2:17–cv–14997–JTM–MBN
2:17–cv–14998–JTM–MBN
2:17–cv–14999–JTM–MBN
2:16–cv–15295–JTM–MBN
2:17–cv–15000–JTM–MBN
2:16–cv–15495–JTM–MBN
2:16–cv–15496–JTM–MBN
2:16–cv–16747–JTM–MBN
2:16–cv–16751–JTM–MBN
2:16–cv–17162–JTM–MBN
2:16–cv–17186–JTM–MBN
2:17–cv–15001–JTM–MBN
2:16–cv–17509–JTM–MBN
2:16–cv–17573–JTM–MBN
2:16–cv–17574–JTM–MBN
2:16–cv–17576–JTM–MBN

2:16–cv–17577–JTM–MBN
2:16–cv–17578–JTM–MBN
2:16–cv–17579–JTM–MBN
2:16–cv–17580–JTM–MBN
2:16–cv–17581–JTM–MBN
2:16–cv–17582–JTM–MBN
2:16–cv–17583–JTM–MBN
2:16–cv–17584–JTM–MBN
2:17–cv–15002–JTM–MBN
2:16–cv–17586–JTM–MBN
2:16–cv–17587–JTM–MBN
2:16–cv–17588–JTM–MBN
2:16–cv–17589–JTM–MBN
2:16–cv–17731–JTM–MBN
2:16–cv–17884–JTM–MBN
2:16–cv–17887–JTM–MBN
2:16–cv–17907–JTM–MBN
2:16–cv–17909–JTM–MBN
2:16–cv–17914–JTM–MBN
2:16–cv–17915–JTM–MBN
2:16–cv–17917–JTM–MBN
2:17–cv–15003–JTM–MBN
2:16–cv–17918–JTM–MBN
2:16–cv–17920–JTM–MBN
2:16–cv–17928–JTM–MBN
2:16–cv–17935–JTM–MBN
2:16–cv–17936–JTM–MBN
2:16–cv–17937–JTM–MBN
2:16–cv–17938–JTM–MBN
2:16–cv–17939–JTM–MBN
2:16–cv–17940–JTM–MBN
2:16–cv–17941–JTM–MBN
2:16–cv–17943–JTM–MBN
2:16–cv–17944–JTM–MBN
2:17–cv–15004–JTM–MBN
2:16–cv–17945–JTM–MBN
2:16–cv–17946–JTM–MBN
2:16–cv–17947–JTM–MBN
2:16–cv–17948–JTM–MBN
2:16–cv–17949–JTM–MBN
2:16–cv–17950–JTM–MBN
2:16–cv–17951–JTM–MBN
2:16–cv–17952–JTM–MBN
2:16–cv–17953–JTM–MBN

2:16–cv–17954–JTM–MBN
2:16–cv–17955–JTM–MBN
2:16–cv–17956–JTM–MBN
2:17–cv–15005–JTM–MBN
2:16–cv–17957–JTM–MBN
2:16–cv–17959–JTM–MBN
2:16–cv–17969–JTM–MBN
2:16–cv–17970–JTM–MBN
2:16–cv–17971–JTM–MBN
2:16–cv–17972–JTM–MBN
2:16–cv–17973–JTM–MBN
2:16–cv–17974–JTM–MBN
2:16–cv–17976–JTM–MBN
2:16–cv–17977–JTM–MBN
2:16–cv–17979–JTM–MBN
2:16–cv–17980–JTM–MBN
2:17–cv–15006–JTM–MBN
2:16–cv–17981–JTM–MBN
2:16–cv–17982–JTM–MBN
2:16–cv–17983–JTM–MBN
2:16–cv–17984–JTM–MBN
2:16–cv–17985–JTM–MBN
2:16–cv–17987–JTM–MBN
2:17–cv–00028–JTM–MBN
2:17–cv–00047–JTM–MBN
2:17–cv–00094–JTM–MBN
2:17–cv–00096–JTM–MBN
2:17–cv–00105–JTM–MBN
2:17–cv–00112–JTM–MBN
2:17–cv–15007–JTM–MBN
2:17–cv–00116–JTM–MBN
2:17–cv–00117–JTM–MBN
2:17–cv–00118–JTM–MBN
2:17–cv–00119–JTM–MBN
2:17–cv–00147–JTM–MBN
2:17–cv–00172–JTM–MBN
2:17–cv–00181–JTM–MBN
2:17–cv–00246–JTM–MBN
2:17–cv–00247–JTM–MBN
2:17–cv–00248–JTM–MBN
2:17–cv–00251–JTM–MBN
2:17–cv–00268–JTM–MBN
2:17–cv–15008–JTM–MBN
2:17–cv–00269–JTM–MBN

2:17–cv–00274–JTM–MBN
2:17–cv–00275–JTM–MBN
2:17–cv–00277–JTM–MBN
2:17–cv–00291–JTM–MBN
2:17–cv–00317–JTM–MBN
2:17–cv–00319–JTM–MBN
2:17–cv–00348–JTM–MBN
2:17–cv–00351–JTM–MBN
2:17–cv–00375–JTM–MBN
2:17–cv–00390–JTM–MBN
2:17–cv–00391–JTM–MBN
2:17–cv–15009–JTM–MBN
2:17–cv–00421–JTM–MBN
2:17–cv–00449–JTM–MBN
2:17–cv–00484–JTM–MBN
2:17–cv–00486–JTM–MBN
2:17–cv–15010–JTM–MBN
2:17–cv–15011–JTM–MBN
2:17–cv–15012–JTM–MBN
2:17–cv–15013–JTM–MBN
2:17–cv–15014–JTM–MBN
2:17–cv–15015–JTM–MBN
2:17–cv–15016–JTM–MBN
2:17–cv–15017–JTM–MBN
2:17–cv–15018–JTM–MBN
2:17–cv–15019–JTM–MBN
2:17–cv–15020–JTM–MBN
2:17–cv–15021–JTM–MBN
2:17–cv–15022–JTM–MBN
2:17–cv–15024–JTM–MBN
2:17–cv–15025–JTM–MBN
2:17–cv–15026–JTM–MBN
2:17–cv–15027–JTM–MBN
2:17–cv–15029–JTM–MBN
2:17–cv–15030–JTM–MBN
2:17–cv–15031–JTM–MBN
2:17–cv–15032–JTM–MBN
2:17–cv–15033–JTM–MBN
2:17–cv–15034–JTM–MBN
2:17–cv–15035–JTM–MBN
2:17–cv–15036–JTM–MBN
2:17–cv–15037–JTM–MBN
2:17–cv–15038–JTM–MBN
2:17–cv–15039–JTM–MBN

2:17–cv–15040–JTM–MBN
2:17–cv–15042–JTM–MBN
2:17–cv–15043–JTM–MBN
2:17–cv–15044–JTM–MBN
2:17–cv–15045–JTM–MBN
2:17–cv–15046–JTM–MBN
2:17–cv–15047–JTM–MBN
2:17–cv–15048–JTM–MBN
2:17–cv–15049–JTM–MBN
2:16–cv–17575–JTM–MBN
2:16–cv–17585–JTM–MBN
2:16–cv–17913–JTM–MBN
2:16–cv–17919–JTM–MBN
2:16–cv–17958–JTM–MBN
2:17–cv–00261–JTM–MBN
2:17–cv–00262–JTM–MBN
2:17–cv–00263–JTM–MBN
2:17–cv–00369–JTM–MBN
2:17–cv–00439–JTM–MBN
2:17–cv–00440–JTM–MBN
2:17–cv–00522–JTM–MBN
2:17–cv–15050–JTM–MBN
2:17–cv–00528–JTM–MBN
2:17–cv–00539–JTM–MBN
2:17–cv–00586–JTM–MBN
2:17–cv–00588–JTM–MBN
2:17–cv–00593–JTM–MBN
2:17–cv–00610–JTM–MBN
2:17–cv–00617–JTM–MBN
2:17–cv–00730–JTM–MBN
2:17–cv–00734–JTM–MBN
2:17–cv–00737–JTM–MBN
2:17–cv–00739–JTM–MBN
2:17–cv–00741–JTM–MBN
2:17–cv–15051–JTM–MBN
2:17–cv–00747–JTM–MBN
2:17–cv–00751–JTM–MBN
2:17–cv–00753–JTM–MBN
2:17–cv–00756–JTM–MBN
2:17–cv–00760–JTM–MBN
2:17–cv–00762–JTM–MBN
2:17–cv–00763–JTM–MBN
2:17–cv–00766–JTM–MBN
2:17–cv–00792–JTM–MBN

2:17–cv–00793–JTM–MBN
2:17–cv–00800–JTM–MBN
2:17–cv–00801–JTM–MBN
2:17–cv–15052–JTM–MBN
2:17–cv–00802–JTM–MBN
2:17–cv–00807–JTM–MBN
2:17–cv–00812–JTM–MBN
2:17–cv–00813–JTM–MBN
2:17–cv–00824–JTM–MBN
2:17–cv–00825–JTM–MBN
2:17–cv–00827–JTM–MBN
2:17–cv–00832–JTM–MBN
2:17–cv–00833–JTM–MBN
2:17–cv–00862–JTM–MBN
2:17–cv–00871–JTM–MBN
2:17–cv–00885–JTM–MBN
2:17–cv–15053–JTM–MBN
2:17–cv–00918–JTM–MBN
2:17–cv–00955–JTM–MBN
2:17–cv–00960–JTM–MBN
2:17–cv–00963–JTM–MBN
2:17–cv–15054–JTM–MBN
2:17–cv–15055–JTM–MBN
2:17–cv–15056–JTM–MBN
2:17–cv–15057–JTM–MBN
2:17–cv–15058–JTM–MBN
2:17–cv–15059–JTM–MBN
2:17–cv–15060–JTM–MBN
2:17–cv–15061–JTM–MBN
2:17–cv–15062–JTM–MBN
2:17–cv–15063–JTM–MBN
2:17–cv–15064–JTM–MBN
2:17–cv–15065–JTM–MBN
2:17–cv–15066–JTM–MBN
2:17–cv–15067–JTM–MBN
2:17–cv–15068–JTM–MBN
2:17–cv–15069–JTM–MBN
2:17–cv–15070–JTM–MBN
2:17–cv–15071–JTM–MBN
2:17–cv–15072–JTM–MBN
2:17–cv–15073–JTM–MBN
2:17–cv–15075–JTM–MBN
2:17–cv–15076–JTM–MBN
2:17–cv–15077–JTM–MBN

2:17–cv–15078–JTM–MBN
2:17–cv–15079–JTM–MBN
2:17–cv–15080–JTM–MBN
2:17–cv–15081–JTM–MBN
2:17–cv–15082–JTM–MBN
2:17–cv–15083–JTM–MBN
2:17–cv–15084–JTM–MBN
2:17–cv–15085–JTM–MBN
2:17–cv–15087–JTM–MBN
2:17–cv–15088–JTM–MBN
2:17–cv–15089–JTM–MBN
2:17–cv–15090–JTM–MBN
2:17–cv–15091–JTM–MBN
2:17–cv–15092–JTM–MBN
2:17–cv–15093–JTM–MBN
2:17–cv–15094–JTM–MBN
2:17–cv–15095–JTM–MBN
2:17–cv–15096–JTM–MBN
2:17–cv–15097–JTM–MBN
2:17–cv–15098–JTM–MBN
2:17–cv–15099–JTM–MBN
2:17–cv–15100–JTM–MBN
2:17–cv–15101–JTM–MBN
2:17–cv–15102–JTM–MBN
2:17–cv–15103–JTM–MBN
2:17–cv–15104–JTM–MBN
2:17–cv–15105–JTM–MBN
2:17–cv–15106–JTM–MBN
2:17–cv–15108–JTM–MBN
2:17–cv–15110–JTM–MBN
2:17–cv–15111–JTM–MBN
2:17–cv–15112–JTM–MBN
2:17–cv–15114–JTM–MBN
2:17–cv–15116–JTM–MBN
2:17–cv–15118–JTM–MBN
2:17–cv–15119–JTM–MBN
2:17–cv–15120–JTM–MBN
2:17–cv–15123–JTM–MBN
2:17–cv–15124–JTM–MBN
2:17–cv–15125–JTM–MBN
2:17–cv–15128–JTM–MBN
2:17–cv–15130–JTM–MBN
2:17–cv–15131–JTM–MBN
2:17–cv–15132–JTM–MBN

2:17–cv–15133–JTM–MBN
2:17–cv–15136–JTM–MBN
2:17–cv–15139–JTM–MBN
2:17–cv–15141–JTM–MBN
2:17–cv–15143–JTM–MBN
2:17–cv–15144–JTM–MBN
2:17–cv–15145–JTM–MBN
2:17–cv–15146–JTM–MBN
2:17–cv–15147–JTM–MBN
2:17–cv–15149–JTM–MBN
2:17–cv–15151–JTM–MBN
2:17–cv–15154–JTM–MBN
2:17–cv–15155–JTM–MBN
2:17–cv–15157–JTM–MBN
2:17–cv–15158–JTM–MBN
2:17–cv–15161–JTM–MBN
2:17–cv–15163–JTM–MBN
2:17–cv–15166–JTM–MBN
2:17–cv–15167–JTM–MBN
2:17–cv–15169–JTM–MBN
2:17–cv–15170–JTM–MBN
2:17–cv–15171–JTM–MBN
2:17–cv–15173–JTM–MBN
2:17–cv–15174–JTM–MBN
2:17–cv–15178–JTM–MBN
2:16–cv–17325–JTM–MBN
2:17–cv–00381–JTM–MBN
2:17–cv–00912–JTM–MBN
2:17–cv–00988–JTM–MBN
2:17–cv–00996–JTM–MBN
2:17–cv–00998–JTM–MBN
2:17–cv–01073–JTM–MBN
2:17–cv–01077–JTM–MBN
2:17–cv–01106–JTM–MBN
2:17–cv–15180–JTM–MBN
2:17–cv–01135–JTM–MBN
2:17–cv–01144–JTM–MBN
2:17–cv–01155–JTM–MBN
2:17–cv–01160–JTM–MBN
2:17–cv–01166–JTM–MBN
2:17–cv–01170–JTM–MBN
2:17–cv–01174–JTM–MBN
2:17–cv–01175–JTM–MBN
2:17–cv–01176–JTM–MBN

2:17–cv–01188–JTM–MBN
2:17–cv–01197–JTM–MBN
2:17–cv–01199–JTM–MBN
2:17–cv–15183–JTM–MBN
2:17–cv–01204–JTM–MBN
2:17–cv–01206–JTM–MBN
2:17–cv–01209–JTM–MBN
2:17–cv–01211–JTM–MBN
2:17–cv–01212–JTM–MBN
2:17–cv–01262–JTM–MBN
2:17–cv–01282–JTM–MBN
2:17–cv–01354–JTM–MBN
2:17–cv–01502–JTM–MBN
2:17–cv–01543–JTM–MBN
2:17–cv–01603–JTM–MBN
2:17–cv–01637–JTM–MBN
2:17–cv–15184–JTM–MBN
2:17–cv–01640–JTM–MBN
2:17–cv–01648–JTM–MBN
2:17–cv–01655–JTM–MBN
2:17–cv–01673–JTM–MBN
2:17–cv–01681–JTM–MBN
2:17–cv–01700–JTM–MBN
2:17–cv–01701–JTM–MBN
2:17–cv–01718–JTM–MBN
2:17–cv–01729–JTM–MBN
2:17–cv–01732–JTM–MBN
2:17–cv–01738–JTM–MBN
2:17–cv–01739–JTM–MBN
2:17–cv–15186–JTM–MBN
2:17–cv–01767–JTM–MBN
2:17–cv–01768–JTM–MBN
2:17–cv–01773–JTM–MBN
2:17–cv–01777–JTM–MBN
2:17–cv–01778–JTM–MBN
2:17–cv–01782–JTM–MBN
2:17–cv–01785–JTM–MBN
2:17–cv–01799–JTM–MBN
2:17–cv–01800–JTM–MBN
2:17–cv–01801–JTM–MBN
2:17–cv–01812–JTM–MBN
2:17–cv–01813–JTM–MBN
2:17–cv–15188–JTM–MBN
2:17–cv–01814–JTM–MBN

2:17–cv–01844–JTM–MBN
2:17–cv–01891–JTM–MBN
2:17–cv–01939–JTM–MBN
2:17–cv–01949–JTM–MBN
2:17–cv–01950–JTM–MBN
2:17–cv–01951–JTM–MBN
2:17–cv–01975–JTM–MBN
2:17–cv–02008–JTM–MBN
2:17–cv–02072–JTM–MBN
2:17–cv–15191–JTM–MBN
2:17–cv–15194–JTM–MBN
2:17–cv–15196–JTM–MBN
2:17–cv–15197–JTM–MBN
2:17–cv–15199–JTM–MBN
2:17–cv–15200–JTM–MBN
2:17–cv–15201–JTM–MBN
2:17–cv–15202–JTM–MBN
2:17–cv–15204–JTM–MBN
2:17–cv–15205–JTM–MBN
2:17–cv–15206–JTM–MBN
2:17–cv–15207–JTM–MBN
2:17–cv–15208–JTM–MBN
2:17–cv–15209–JTM–MBN
2:17–cv–15210–JTM–MBN
2:17–cv–15211–JTM–MBN
2:17–cv–15212–JTM–MBN
2:17–cv–15213–JTM–MBN
2:17–cv–15214–JTM–MBN
2:17–cv–15215–JTM–MBN
2:17–cv–15217–JTM–MBN
2:17–cv–15220–JTM–MBN
2:17–cv–15221–JTM–MBN
2:17–cv–15222–JTM–MBN
2:17–cv–15223–JTM–MBN
2:17–cv–15225–JTM–MBN
2:17–cv–15227–JTM–MBN
2:17–cv–15230–JTM–MBN
2:17–cv–15232–JTM–MBN
2:17–cv–15233–JTM–MBN
2:17–cv–15234–JTM–MBN
2:17–cv–15235–JTM–MBN
2:17–cv–15237–JTM–MBN
2:17–cv–15238–JTM–MBN
2:17–cv–15239–JTM–MBN

2:17–cv–15241–JTM–MBN
2:17–cv–15243–JTM–MBN
2:17–cv–15248–JTM–MBN
2:17–cv–15249–JTM–MBN
2:17–cv–15250–JTM–MBN
2:17–cv–15251–JTM–MBN
2:17–cv–15252–JTM–MBN
2:17–cv–15253–JTM–MBN
2:17–cv–15254–JTM–MBN
2:17–cv–15256–JTM–MBN
2:17–cv–15257–JTM–MBN
2:17–cv–15258–JTM–MBN
2:17–cv–15259–JTM–MBN
2:17–cv–15260–JTM–MBN
2:17–cv–15261–JTM–MBN
2:17–cv–15262–JTM–MBN
2:17–cv–15264–JTM–MBN
2:17–cv–15265–JTM–MBN
2:17–cv–15274–JTM–MBN
2:17–cv–15275–JTM–MBN
2:16–cv–17100–JTM–MBN
2:17–cv–02067–JTM–MBN
2:17–cv–02135–JTM–MBN
2:17–cv–02159–JTM–MBN
2:17–cv–02182–JTM–MBN
2:17–cv–02193–JTM–MBN
2:17–cv–02194–JTM–MBN
2:17–cv–02254–JTM–MBN
2:17–cv–02265–JTM–MBN
2:17–cv–02270–JTM–MBN
2:17–cv–02276–JTM–MBN
2:17–cv–02278–JTM–MBN
2:17–cv–15276–JTM–MBN
2:17–cv–02297–JTM–MBN
2:17–cv–02309–JTM–MBN
2:17–cv–02338–JTM–MBN
2:17–cv–02340–JTM–MBN
2:17–cv–02342–JTM–MBN
2:17–cv–02344–JTM–MBN
2:17–cv–02345–JTM–MBN
2:17–cv–02346–JTM–MBN
2:17–cv–02351–JTM–MBN
2:17–cv–02354–JTM–MBN
2:17–cv–02356–JTM–MBN

2:17–cv–02360–JTM–MBN
2:17–cv–15277–JTM–MBN
2:17–cv–02361–JTM–MBN
2:17–cv–02396–JTM–MBN
2:17–cv–02397–JTM–MBN
2:17–cv–02454–JTM–MBN
2:17–cv–02503–JTM–MBN
2:17–cv–02540–JTM–MBN
2:17–cv–02551–JTM–MBN
2:17–cv–02576–JTM–MBN
2:17–cv–02583–JTM–MBN
2:17–cv–02687–JTM–MBN
2:17–cv–02689–JTM–MBN
2:17–cv–02692–JTM–MBN
2:17–cv–15278–JTM–MBN
2:17–cv–02727–JTM–MBN
2:17–cv–02728–JTM–MBN
2:17–cv–02729–JTM–MBN
2:17–cv–02730–JTM–MBN
2:17–cv–02732–JTM–MBN
2:17–cv–02733–JTM–MBN
2:17–cv–02743–JTM–MBN
2:17–cv–02756–JTM–MBN
2:17–cv–02767–JTM–MBN
2:17–cv–02773–JTM–MBN
2:17–cv–02776–JTM–MBN
2:17–cv–02779–JTM–MBN
2:17–cv–15279–JTM–MBN
2:17–cv–02780–JTM–MBN
2:17–cv–02785–JTM–MBN
2:17–cv–02789–JTM–MBN
2:17–cv–02906–JTM–MBN
2:17–cv–02925–JTM–MBN
2:17–cv–02927–JTM–MBN
2:17–cv–02928–JTM–MBN
2:17–cv–02929–JTM–MBN
2:17–cv–02930–JTM–MBN
2:17–cv–02931–JTM–MBN
2:17–cv–02948–JTM–MBN
2:17–cv–02971–JTM–MBN
2:17–cv–15280–JTM–MBN
2:17–cv–03084–JTM–MBN
2:17–cv–15281–JTM–MBN
2:17–cv–15282–JTM–MBN

2:17–cv–15283–JTM–MBN
2:17–cv–15284–JTM–MBN
2:17–cv–15285–JTM–MBN
2:17–cv–15286–JTM–MBN
2:17–cv–15287–JTM–MBN
2:17–cv–15288–JTM–MBN
2:17–cv–15289–JTM–MBN
2:17–cv–15290–JTM–MBN
2:17–cv–15291–JTM–MBN
2:17–cv–15292–JTM–MBN
2:17–cv–15293–JTM–MBN
2:17–cv–15294–JTM–MBN
2:17–cv–15295–JTM–MBN
2:17–cv–15296–JTM–MBN
2:17–cv–15297–JTM–MBN
2:17–cv–15298–JTM–MBN
2:17–cv–15300–JTM–MBN
2:17–cv–15301–JTM–MBN
2:17–cv–15302–JTM–MBN
2:17–cv–15303–JTM–MBN
2:17–cv–15304–JTM–MBN
2:17–cv–15305–JTM–MBN
2:17–cv–15306–JTM–MBN
2:17–cv–15307–JTM–MBN
2:17–cv–15308–JTM–MBN
2:17–cv–15309–JTM–MBN
2:17–cv–15317–JTM–MBN
2:17–cv–15318–JTM–MBN
2:17–cv–15319–JTM–MBN
2:17–cv–15321–JTM–MBN
2:17–cv–15322–JTM–MBN
2:17–cv–15323–JTM–MBN
2:17–cv–15324–JTM–MBN
2:17–cv–15325–JTM–MBN
2:17–cv–15326–JTM–MBN
2:17–cv–15327–JTM–MBN
2:17–cv–15328–JTM–MBN
2:17–cv–15331–JTM–MBN
2:17–cv–15335–JTM–MBN
2:17–cv–15336–JTM–MBN
2:17–cv–15337–JTM–MBN
2:17–cv–15338–JTM–MBN
2:17–cv–15339–JTM–MBN
2:17–cv–15340–JTM–MBN

2:17–cv–15341–JTM–MBN
2:17–cv–15342–JTM–MBN
2:17–cv–15344–JTM–MBN
2:17–cv–15345–JTM–MBN
2:17–cv–15346–JTM–MBN
2:17–cv–15348–JTM–MBN
2:17–cv–15349–JTM–MBN
2:17–cv–15350–JTM–MBN
2:17–cv–15351–JTM–MBN
2:17–cv–15353–JTM–MBN
2:17–cv–15354–JTM–MBN
2:17–cv–15355–JTM–MBN
2:17–cv–15356–JTM–MBN
2:17–cv–15357–JTM–MBN
2:17–cv–15358–JTM–MBN
2:17–cv–15359–JTM–MBN
2:17–cv–15360–JTM–MBN
2:17–cv–15362–JTM–MBN
2:17–cv–15363–JTM–MBN
2:17–cv–15365–JTM–MBN
2:17–cv–15366–JTM–MBN
2:17–cv–15367–JTM–MBN
2:17–cv–15368–JTM–MBN
2:17–cv–15369–JTM–MBN
2:17–cv–15370–JTM–MBN
2:17–cv–15371–JTM–MBN
2:17–cv–02874–JTM–MBN
2:17–cv–02891–JTM–MBN
2:17–cv–03105–JTM–MBN
2:17–cv–03112–JTM–MBN
2:17–cv–03122–JTM–MBN
2:17–cv–03126–JTM–MBN
2:17–cv–03129–JTM–MBN
2:17–cv–03218–JTM–MBN
2:17–cv–03354–JTM–MBN
2:17–cv–15372–JTM–MBN
2:17–cv–03357–JTM–MBN
2:17–cv–03359–JTM–MBN
2:17–cv–03365–JTM–MBN
2:17–cv–03369–JTM–MBN
2:17–cv–03380–JTM–MBN
2:17–cv–03391–JTM–MBN
2:17–cv–03394–JTM–MBN
2:17–cv–03397–JTM–MBN

2:17–cv–03401–JTM–MBN
2:17–cv–03403–JTM–MBN
2:17–cv–03408–JTM–MBN
2:17–cv–03426–JTM–MBN
2:17–cv–15374–JTM–MBN
2:17–cv–03428–JTM–MBN
2:17–cv–03430–JTM–MBN
2:17–cv–03432–JTM–MBN
2:17–cv–03485–JTM–MBN
2:17–cv–03486–JTM–MBN
2:17–cv–03487–JTM–MBN
2:17–cv–03578–JTM–MBN
2:17–cv–03583–JTM–MBN
2:17–cv–03585–JTM–MBN
2:17–cv–03638–JTM–MBN
2:17–cv–03666–JTM–MBN
2:17–cv–03669–JTM–MBN
2:17–cv–15375–JTM–MBN
2:17–cv–03698–JTM–MBN
2:17–cv–03715–JTM–MBN
2:17–cv–03716–JTM–MBN
2:17–cv–03729–JTM–MBN
2:17–cv–03739–JTM–MBN
2:17–cv–03743–JTM–MBN
2:17–cv–03751–JTM–MBN
2:17–cv–03752–JTM–MBN
2:17–cv–03754–JTM–MBN
2:17–cv–03761–JTM–MBN
2:17–cv–03769–JTM–MBN
2:17–cv–03770–JTM–MBN
2:17–cv–15376–JTM–MBN
2:17–cv–03779–JTM–MBN
2:17–cv–03782–JTM–MBN
2:17–cv–03784–JTM–MBN
2:17–cv–03787–JTM–MBN
2:17–cv–03797–JTM–MBN
2:17–cv–03852–JTM–MBN
2:17–cv–03853–JTM–MBN
2:17–cv–03854–JTM–MBN
2:17–cv–03855–JTM–MBN
2:17–cv–04055–JTM–MBN
2:17–cv–04125–JTM–MBN
2:17–cv–04165–JTM–MBN
2:17–cv–15377–JTM–MBN

2:17–cv–04173–JTM–MBN
2:17–cv–04182–JTM–MBN
2:17–cv–04487–JTM–MBN
2:17–cv–04488–JTM–MBN
2:17–cv–04495–JTM–MBN
2:17–cv–04496–JTM–MBN
2:17–cv–04504–JTM–MBN
2:17–cv–04515–JTM–MBN
2:17–cv–04528–JTM–MBN
2:17–cv–04537–JTM–MBN
2:17–cv–04580–JTM–MBN
2:17–cv–04630–JTM–MBN
2:17–cv–15378–JTM–MBN
2:17–cv–04642–JTM–MBN
2:17–cv–04672–JTM–MBN
2:17–cv–04675–JTM–MBN
2:17–cv–04679–JTM–MBN
2:17–cv–04681–JTM–MBN
2:17–cv–04682–JTM–MBN
2:17–cv–04699–JTM–MBN
2:17–cv–04701–JTM–MBN
2:17–cv–04706–JTM–MBN
2:17–cv–04707–JTM–MBN
2:17–cv–04726–JTM–MBN
2:17–cv–04732–JTM–MBN
2:17–cv–15379–JTM–MBN
2:17–cv–04745–JTM–MBN
2:17–cv–04751–JTM–MBN
2:17–cv–04752–JTM–MBN
2:17–cv–04758–JTM–MBN
2:17–cv–04792–JTM–MBN
2:17–cv–04794–JTM–MBN
2:17–cv–04795–JTM–MBN
2:17–cv–04806–JTM–MBN
2:17–cv–04811–JTM–MBN
2:17–cv–04817–JTM–MBN
2:17–cv–04823–JTM–MBN
2:17–cv–15380–JTM–MBN
2:17–cv–04824–JTM–MBN
2:17–cv–04825–JTM–MBN
2:17–cv–15381–JTM–MBN
2:17–cv–15382–JTM–MBN
2:17–cv–15383–JTM–MBN
2:17–cv–15384–JTM–MBN

2:17–cv–15385–JTM–MBN
2:17–cv–15386–JTM–MBN
2:17–cv–15387–JTM–MBN
2:17–cv–15389–JTM–MBN
2:17–cv–15390–JTM–MBN
2:17–cv–15391–JTM–MBN
2:17–cv–15392–JTM–MBN
2:17–cv–15394–JTM–MBN
2:17–cv–15395–JTM–MBN
2:17–cv–15396–JTM–MBN
2:17–cv–15397–JTM–MBN
2:17–cv–15398–JTM–MBN
2:17–cv–15401–JTM–MBN
2:17–cv–15402–JTM–MBN
2:17–cv–15403–JTM–MBN
2:17–cv–15404–JTM–MBN
2:17–cv–15405–JTM–MBN
2:17–cv–15406–JTM–MBN
2:17–cv–15407–JTM–MBN
2:17–cv–15408–JTM–MBN
2:17–cv–15409–JTM–MBN
2:17–cv–15410–JTM–MBN
2:17–cv–15412–JTM–MBN
2:17–cv–15413–JTM–MBN
2:17–cv–15415–JTM–MBN
2:17–cv–15416–JTM–MBN
2:17–cv–15417–JTM–MBN
2:17–cv–15419–JTM–MBN
2:17–cv–15421–JTM–MBN
2:17–cv–15422–JTM–MBN
2:17–cv–15423–JTM–MBN
2:17–cv–15430–JTM–MBN
2:17–cv–15431–JTM–MBN
2:17–cv–15432–JTM–MBN
2:17–cv–15433–JTM–MBN
2:17–cv–15930–JTM–MBN
2:17–cv–16706–JTM–MBN
2:17–cv–17014–JTM–MBN
2:17–cv–14908–JTM–MBN
2:17–cv–14956–JTM–MBN
2:17–cv–15023–JTM–MBN
2:17–cv–15041–JTM–MBN
2:17–cv–15127–JTM–MBN
2:17–cv–15159–JTM–MBN

2:17–cv–15176–JTM–MBN
2:17–cv–15187–JTM–MBN
2:17–cv–15198–JTM–MBN
2:17–cv–15203–JTM–MBN
2:17–cv–02731–JTM–MBN
2:17–cv–03091–JTM–MBN
2:17–cv–15224–JTM–MBN
2:17–cv–03870–JTM–MBN
2:17–cv–03871–JTM–MBN
2:17–cv–03893–JTM–MBN
2:17–cv–03894–JTM–MBN
2:17–cv–03895–JTM–MBN
2:17–cv–03896–JTM–MBN
2:17–cv–03897–JTM–MBN
2:17–cv–03898–JTM–MBN
2:17–cv–03899–JTM–MBN
2:17–cv–03901–JTM–MBN
2:17–cv–03904–JTM–MBN
2:17–cv–03905–JTM–MBN
2:17–cv–15245–JTM–MBN
2:17–cv–03906–JTM–MBN
2:17–cv–03907–JTM–MBN
2:17–cv–03908–JTM–MBN
2:17–cv–03909–JTM–MBN
2:17–cv–03910–JTM–MBN
2:17–cv–03911–JTM–MBN
2:17–cv–03912–JTM–MBN
2:17–cv–03914–JTM–MBN
2:17–cv–03915–JTM–MBN
2:17–cv–03916–JTM–MBN
2:17–cv–03917–JTM–MBN
2:17–cv–03918–JTM–MBN
2:17–cv–15247–JTM–MBN
2:17–cv–03919–JTM–MBN
2:17–cv–03930–JTM–MBN
2:17–cv–03932–JTM–MBN
2:17–cv–03934–JTM–MBN
2:17–cv–03937–JTM–MBN
2:17–cv–03946–JTM–MBN
2:17–cv–03950–JTM–MBN
2:17–cv–03955–JTM–MBN
2:17–cv–03963–JTM–MBN
2:17–cv–03973–JTM–MBN
2:17–cv–04013–JTM–MBN

2:17–cv–04015–JTM–MBN
2:17–cv–15255–JTM–MBN
2:17–cv–04018–JTM–MBN
2:17–cv–04022–JTM–MBN
2:17–cv–04024–JTM–MBN
2:17–cv–04026–JTM–MBN
2:17–cv–04747–JTM–MBN
2:17–cv–04785–JTM–MBN
2:17–cv–04790–JTM–MBN
2:17–cv–04793–JTM–MBN
2:17–cv–04827–JTM–MBN
2:17–cv–04829–JTM–MBN
2:17–cv–04838–JTM–MBN
2:17–cv–04839–JTM–MBN
2:17–cv–15266–JTM–MBN
2:17–cv–04840–JTM–MBN
2:17–cv–04841–JTM–MBN
2:17–cv–04854–JTM–MBN
2:17–cv–04860–JTM–MBN
2:17–cv–04864–JTM–MBN
2:17–cv–04869–JTM–MBN
2:17–cv–04891–JTM–MBN
2:17–cv–04897–JTM–MBN
2:17–cv–04898–JTM–MBN
2:17–cv–04929–JTM–MBN
2:17–cv–04935–JTM–MBN
2:17–cv–04937–JTM–MBN
2:17–cv–15267–JTM–MBN
2:17–cv–04939–JTM–MBN
2:17–cv–04945–JTM–MBN
2:17–cv–04946–JTM–MBN
2:17–cv–04947–JTM–MBN
2:17–cv–04952–JTM–MBN
2:17–cv–04954–JTM–MBN
2:17–cv–04956–JTM–MBN
2:17–cv–04966–JTM–MBN
2:17–cv–15268–JTM–MBN
2:17–cv–15269–JTM–MBN
2:17–cv–15270–JTM–MBN
2:17–cv–15271–JTM–MBN
2:17–cv–15272–JTM–MBN
2:17–cv–15273–JTM–MBN
2:17–cv–15311–JTM–MBN
2:17–cv–15312–JTM–MBN

2:17–cv–15313–JTM–MBN
2:17–cv–15314–JTM–MBN
2:17–cv–15316–JTM–MBN
2:17–cv–15343–JTM–MBN
2:17–cv–15364–JTM–MBN
2:17–cv–15373–JTM–MBN
2:17–cv–15393–JTM–MBN
2:17–cv–15399–JTM–MBN
2:17–cv–15400–JTM–MBN
2:17–cv–15418–JTM–MBN
2:17–cv–15420–JTM–MBN
2:17–cv–15424–JTM–MBN
2:17–cv–15425–JTM–MBN
2:17–cv–15426–JTM–MBN
2:17–cv–15427–JTM–MBN
2:17–cv–15428–JTM–MBN
2:17–cv–15429–JTM–MBN
2:17–cv–15434–JTM–MBN
2:17–cv–15435–JTM–MBN
2:17–cv–15436–JTM–MBN
2:17–cv–15437–JTM–MBN
2:17–cv–15438–JTM–MBN
2:17–cv–15439–JTM–MBN
2:17–cv–15440–JTM–MBN
2:17–cv–15441–JTM–MBN
2:17–cv–15442–JTM–MBN
2:17–cv–15443–JTM–MBN
2:17–cv–15445–JTM–MBN
2:17–cv–15446–JTM–MBN
2:17–cv–15449–JTM–MBN
2:17–cv–15450–JTM–MBN
2:17–cv–15451–JTM–MBN
2:17–cv–15452–JTM–MBN
2:17–cv–15453–JTM–MBN
2:17–cv–15454–JTM–MBN
2:17–cv–15455–JTM–MBN
2:17–cv–15456–JTM–MBN
2:17–cv–15457–JTM–MBN
2:17–cv–15458–JTM–MBN
2:17–cv–15459–JTM–MBN
2:17–cv–15460–JTM–MBN
2:17–cv–15461–JTM–MBN
2:17–cv–15462–JTM–MBN
2:17–cv–03864–JTM–MBN

2:17–cv–03865–JTM–MBN

2:17–cv–03866–JTM–MBN

2:17–cv–15464–JTM–MBN

2:17–cv–03867–JTM–MBN

2:17–cv–03933–JTM–MBN

2:17–cv–03935–JTM–MBN

2:17–cv–03936–JTM–MBN

2:17–cv–03938–JTM–MBN

2:17–cv–03939–JTM–MBN

2:17–cv–03941–JTM–MBN

2:17–cv–03947–JTM–MBN

2:17–cv–03948–JTM–MBN

2:17–cv–03949–JTM–MBN

2:17–cv–03951–JTM–MBN

2:17–cv–03952–JTM–MBN

2:17–cv–15465–JTM–MBN

2:17–cv–03953–JTM–MBN

2:17–cv–03954–JTM–MBN

2:17–cv–03959–JTM–MBN

2:17–cv–03960–JTM–MBN

2:17–cv–03962–JTM–MBN

2:17–cv–03964–JTM–MBN

2:17–cv–03965–JTM–MBN

2:17–cv–03967–JTM–MBN

2:17–cv–03968–JTM–MBN

2:17–cv–03969–JTM–MBN

2:17–cv–03970–JTM–MBN

2:17–cv–03974–JTM–MBN

2:17–cv–15466–JTM–MBN

2:17–cv–03975–JTM–MBN

2:17–cv–03976–JTM–MBN

2:17–cv–03977–JTM–MBN

2:17–cv–03978–JTM–MBN

2:17–cv–03979–JTM–MBN

2:17–cv–04008–JTM–MBN

2:17–cv–04009–JTM–MBN

2:17–cv–04010–JTM–MBN

2:17–cv–04011–JTM–MBN

2:17–cv–04012–JTM–MBN

2:17–cv–04014–JTM–MBN

2:17–cv–04016–JTM–MBN

2:17–cv–15467–JTM–MBN

2:17–cv–04017–JTM–MBN

2:17–cv–04020–JTM–MBN

2:17–cv–04021–JTM–MBN
2:17–cv–04023–JTM–MBN
2:17–cv–04025–JTM–MBN
2:17–cv–04027–JTM–MBN
2:17–cv–04028–JTM–MBN
2:17–cv–04030–JTM–MBN
2:17–cv–04972–JTM–MBN
2:17–cv–05007–JTM–MBN
2:17–cv–05013–JTM–MBN
2:17–cv–05040–JTM–MBN
2:17–cv–15468–JTM–MBN
2:17–cv–05044–JTM–MBN
2:17–cv–05053–JTM–MBN
2:17–cv–05054–JTM–MBN
2:17–cv–05084–JTM–MBN
2:17–cv–05108–JTM–MBN
2:17–cv–05117–JTM–MBN
2:17–cv–05132–JTM–MBN
2:17–cv–05137–JTM–MBN
2:17–cv–05146–JTM–MBN
2:17–cv–05191–JTM–MBN
2:17–cv–05193–JTM–MBN
2:17–cv–05202–JTM–MBN
2:17–cv–15470–JTM–MBN
2:17–cv–05204–JTM–MBN
2:17–cv–05227–JTM–MBN
2:17–cv–05250–JTM–MBN
2:17–cv–05255–JTM–MBN
2:17–cv–05262–JTM–MBN
2:17–cv–05268–JTM–MBN
2:17–cv–05275–JTM–MBN
2:17–cv–05316–JTM–MBN
2:17–cv–05335–JTM–MBN
2:17–cv–05338–JTM–MBN
2:17–cv–05340–JTM–MBN
2:17–cv–05354–JTM–MBN
2:17–cv–15471–JTM–MBN
2:17–cv–05358–JTM–MBN
2:17–cv–05390–JTM–MBN
2:17–cv–05419–JTM–MBN
2:17–cv–05427–JTM–MBN
2:17–cv–05451–JTM–MBN
2:17–cv–05457–JTM–MBN
2:17–cv–05458–JTM–MBN

2:17–cv–05462–JTM–MBN
2:17–cv–05463–JTM–MBN
2:17–cv–05464–JTM–MBN
2:17–cv–05469–JTM–MBN
2:17–cv–15472–JTM–MBN
2:17–cv–05476–JTM–MBN
2:17–cv–05481–JTM–MBN
2:17–cv–05488–JTM–MBN
2:17–cv–05509–JTM–MBN
2:17–cv–05528–JTM–MBN
2:17–cv–05530–JTM–MBN
2:17–cv–05557–JTM–MBN
2:17–cv–05566–JTM–MBN
2:17–cv–05575–JTM–MBN
2:17–cv–05583–JTM–MBN
2:17–cv–05588–JTM–MBN
2:17–cv–05590–JTM–MBN
2:17–cv–15473–JTM–MBN
2:17–cv–05594–JTM–MBN
2:17–cv–05603–JTM–MBN
2:17–cv–05619–JTM–MBN
2:17–cv–05625–JTM–MBN
2:17–cv–05626–JTM–MBN
2:17–cv–05627–JTM–MBN
2:17–cv–05640–JTM–MBN
2:17–cv–05643–JTM–MBN
2:17–cv–05645–JTM–MBN
2:17–cv–05647–JTM–MBN
2:17–cv–05653–JTM–MBN
2:17–cv–05665–JTM–MBN
2:17–cv–15475–JTM–MBN
2:17–cv–05666–JTM–MBN
2:17–cv–05669–JTM–MBN
2:17–cv–05670–JTM–MBN
2:17–cv–05673–JTM–MBN
2:17–cv–05678–JTM–MBN
2:17–cv–05699–JTM–MBN
2:17–cv–05705–JTM–MBN
2:17–cv–05711–JTM–MBN
2:17–cv–15476–JTM–MBN
2:17–cv–15477–JTM–MBN
2:17–cv–15478–JTM–MBN
2:17–cv–15479–JTM–MBN
2:17–cv–15480–JTM–MBN

2:17–cv–15481–JTM–MBN
2:17–cv–15482–JTM–MBN
2:17–cv–15483–JTM–MBN
2:17–cv–15484–JTM–MBN
2:17–cv–15485–JTM–MBN
2:17–cv–15486–JTM–MBN
2:17–cv–15488–JTM–MBN
2:17–cv–15489–JTM–MBN
2:17–cv–15490–JTM–MBN
2:17–cv–15491–JTM–MBN
2:17–cv–15492–JTM–MBN
2:17–cv–15493–JTM–MBN
2:17–cv–15494–JTM–MBN
2:17–cv–15495–JTM–MBN
2:17–cv–15496–JTM–MBN
2:17–cv–15497–JTM–MBN
2:17–cv–05743–JTM–MBN
2:17–cv–05757–JTM–MBN
2:17–cv–05760–JTM–MBN
2:17–cv–07245–JTM–MBN
2:17–cv–15498–JTM–MBN
2:17–cv–05761–JTM–MBN
2:17–cv–05762–JTM–MBN
2:17–cv–05781–JTM–MBN
2:17–cv–05782–JTM–MBN
2:17–cv–05784–JTM–MBN
2:17–cv–05785–JTM–MBN
2:17–cv–05786–JTM–MBN
2:17–cv–05787–JTM–MBN
2:17–cv–05790–JTM–MBN
2:17–cv–05791–JTM–MBN
2:17–cv–05794–JTM–MBN
2:17–cv–05797–JTM–MBN
2:17–cv–15499–JTM–MBN
2:17–cv–05804–JTM–MBN
2:17–cv–05808–JTM–MBN
2:17–cv–05817–JTM–MBN
2:17–cv–05821–JTM–MBN
2:17–cv–05830–JTM–MBN
2:17–cv–05832–JTM–MBN
2:17–cv–05833–JTM–MBN
2:17–cv–05834–JTM–MBN
2:17–cv–05835–JTM–MBN
2:17–cv–05839–JTM–MBN

2:17–cv–05847–JTM–MBN
2:17–cv–05850–JTM–MBN
2:17–cv–15500–JTM–MBN
2:17–cv–05855–JTM–MBN
2:17–cv–05870–JTM–MBN
2:17–cv–05874–JTM–MBN
2:17–cv–05898–JTM–MBN
2:17–cv–05900–JTM–MBN
2:17–cv–05910–JTM–MBN
2:17–cv–05911–JTM–MBN
2:17–cv–05913–JTM–MBN
2:17–cv–05914–JTM–MBN
2:17–cv–05915–JTM–MBN
2:17–cv–05918–JTM–MBN
2:17–cv–05920–JTM–MBN
2:17–cv–15501–JTM–MBN
2:17–cv–05923–JTM–MBN
2:17–cv–05924–JTM–MBN
2:17–cv–05927–JTM–MBN
2:17–cv–05928–JTM–MBN
2:17–cv–05929–JTM–MBN
2:17–cv–05941–JTM–MBN
2:17–cv–05942–JTM–MBN
2:17–cv–05943–JTM–MBN
2:17–cv–05944–JTM–MBN
2:17–cv–05962–JTM–MBN
2:17–cv–05968–JTM–MBN
2:17–cv–05970–JTM–MBN
2:17–cv–15502–JTM–MBN
2:17–cv–05971–JTM–MBN
2:17–cv–05973–JTM–MBN
2:17–cv–05974–JTM–MBN
2:17–cv–05976–JTM–MBN
2:17–cv–05979–JTM–MBN
2:17–cv–05985–JTM–MBN
2:17–cv–05986–JTM–MBN
2:17–cv–05993–JTM–MBN
2:17–cv–05998–JTM–MBN
2:17–cv–06001–JTM–MBN
2:17–cv–06002–JTM–MBN
2:17–cv–06006–JTM–MBN
2:17–cv–15503–JTM–MBN
2:17–cv–06007–JTM–MBN
2:17–cv–06011–JTM–MBN

2:17–cv–06012–JTM–MBN
2:17–cv–06013–JTM–MBN
2:17–cv–06014–JTM–MBN
2:17–cv–06015–JTM–MBN
2:17–cv–06016–JTM–MBN
2:17–cv–06024–JTM–MBN
2:17–cv–06025–JTM–MBN
2:17–cv–06027–JTM–MBN
2:17–cv–06029–JTM–MBN
2:17–cv–06031–JTM–MBN
2:17–cv–15504–JTM–MBN
2:17–cv–06045–JTM–MBN
2:17–cv–06046–JTM–MBN
2:17–cv–06048–JTM–MBN
2:17–cv–06059–JTM–MBN
2:17–cv–06062–JTM–MBN
2:17–cv–06063–JTM–MBN
2:17–cv–06072–JTM–MBN
2:17–cv–06073–JTM–MBN
2:17–cv–06074–JTM–MBN
2:17–cv–06091–JTM–MBN
2:17–cv–06107–JTM–MBN
2:17–cv–06109–JTM–MBN
2:17–cv–15505–JTM–MBN
2:17–cv–06125–JTM–MBN
2:17–cv–06126–JTM–MBN
2:17–cv–06139–JTM–MBN
2:17–cv–06141–JTM–MBN
2:17–cv–15506–JTM–MBN
2:17–cv–15507–JTM–MBN
2:17–cv–15508–JTM–MBN
2:17–cv–15509–JTM–MBN
2:17–cv–15511–JTM–MBN
2:17–cv–15512–JTM–MBN
2:17–cv–15513–JTM–MBN
2:17–cv–15514–JTM–MBN
2:17–cv–15517–JTM–MBN
2:17–cv–15518–JTM–MBN
2:17–cv–15519–JTM–MBN
2:17–cv–15520–JTM–MBN
2:17–cv–15521–JTM–MBN
2:17–cv–15522–JTM–MBN
2:17–cv–15523–JTM–MBN
2:17–cv–15524–JTM–MBN

2:17–cv–15526–JTM–MBN
2:17–cv–15527–JTM–MBN
2:17–cv–15528–JTM–MBN
2:17–cv–15529–JTM–MBN
2:17–cv–15530–JTM–MBN
2:17–cv–15531–JTM–MBN
2:17–cv–15532–JTM–MBN
2:17–cv–15533–JTM–MBN
2:17–cv–06151–JTM–MBN
2:17–cv–06153–JTM–MBN
2:17–cv–06154–JTM–MBN
2:17–cv–06155–JTM–MBN
2:17–cv–15534–JTM–MBN
2:17–cv–06158–JTM–MBN
2:17–cv–06163–JTM–MBN
2:17–cv–06168–JTM–MBN
2:17–cv–06170–JTM–MBN
2:17–cv–06177–JTM–MBN
2:17–cv–06182–JTM–MBN
2:17–cv–06192–JTM–MBN
2:17–cv–06193–JTM–MBN
2:17–cv–06194–JTM–MBN
2:17–cv–06196–JTM–MBN
2:17–cv–06200–JTM–MBN
2:17–cv–06202–JTM–MBN
2:17–cv–15536–JTM–MBN
2:17–cv–06204–JTM–MBN
2:17–cv–06208–JTM–MBN
2:17–cv–06224–JTM–MBN
2:17–cv–06230–JTM–MBN
2:17–cv–06231–JTM–MBN
2:17–cv–06236–JTM–MBN
2:17–cv–06238–JTM–MBN
2:17–cv–06240–JTM–MBN
2:17–cv–06245–JTM–MBN
2:17–cv–06248–JTM–MBN
2:17–cv–06249–JTM–MBN
2:17–cv–06250–JTM–MBN
2:17–cv–15538–JTM–MBN
2:17–cv–06254–JTM–MBN
2:17–cv–06255–JTM–MBN
2:17–cv–06257–JTM–MBN
2:17–cv–06262–JTM–MBN
2:17–cv–06271–JTM–MBN

2:17–cv–06274–JTM–MBN
2:17–cv–06280–JTM–MBN
2:17–cv–06284–JTM–MBN
2:17–cv–06286–JTM–MBN
2:17–cv–06288–JTM–MBN
2:17–cv–06289–JTM–MBN
2:17–cv–06291–JTM–MBN
2:17–cv–15539–JTM–MBN
2:17–cv–06292–JTM–MBN
2:17–cv–06293–JTM–MBN
2:17–cv–06308–JTM–MBN
2:17–cv–06313–JTM–MBN
2:17–cv–06314–JTM–MBN
2:17–cv–06315–JTM–MBN
2:17–cv–06316–JTM–MBN
2:17–cv–06318–JTM–MBN
2:17–cv–06319–JTM–MBN
2:17–cv–06327–JTM–MBN
2:17–cv–06338–JTM–MBN
2:17–cv–06344–JTM–MBN
2:17–cv–15540–JTM–MBN
2:17–cv–06345–JTM–MBN
2:17–cv–06353–JTM–MBN
2:17–cv–06354–JTM–MBN
2:17–cv–06357–JTM–MBN
2:17–cv–06358–JTM–MBN
2:17–cv–06360–JTM–MBN
2:17–cv–06367–JTM–MBN
2:17–cv–06378–JTM–MBN
2:17–cv–06404–JTM–MBN
2:17–cv–06409–JTM–MBN
2:17–cv–06411–JTM–MBN
2:17–cv–06442–JTM–MBN
2:17–cv–15541–JTM–MBN
2:17–cv–06443–JTM–MBN
2:17–cv–06457–JTM–MBN
2:17–cv–06493–JTM–MBN
2:17–cv–06502–JTM–MBN
2:17–cv–06512–JTM–MBN
2:17–cv–15543–JTM–MBN
2:17–cv–15544–JTM–MBN
2:17–cv–15545–JTM–MBN
2:17–cv–15547–JTM–MBN
2:17–cv–15550–JTM–MBN

2:17–cv–15551–JTM–MBN
2:17–cv–15554–JTM–MBN
2:17–cv–15557–JTM–MBN
2:17–cv–15558–JTM–MBN
2:17–cv–15559–JTM–MBN
2:17–cv–15563–JTM–MBN
2:17–cv–15564–JTM–MBN
2:17–cv–15565–JTM–MBN
2:17–cv–15566–JTM–MBN
2:17–cv–15568–JTM–MBN
2:17–cv–15569–JTM–MBN
2:17–cv–15571–JTM–MBN
2:17–cv–15572–JTM–MBN
2:17–cv–15573–JTM–MBN
2:17–cv–15574–JTM–MBN
2:17–cv–15575–JTM–MBN
2:17–cv–06531–JTM–MBN
2:17–cv–06550–JTM–MBN
2:17–cv–06553–JTM–MBN
2:17–cv–06555–JTM–MBN
2:17–cv–06557–JTM–MBN
2:17–cv–06558–JTM–MBN
2:17–cv–06561–JTM–MBN
2:17–cv–06564–JTM–MBN
2:17–cv–06601–JTM–MBN
2:17–cv–15576–JTM–MBN
2:17–cv–06604–JTM–MBN
2:17–cv–06605–JTM–MBN
2:17–cv–06606–JTM–MBN
2:17–cv–06608–JTM–MBN
2:17–cv–06609–JTM–MBN
2:17–cv–06610–JTM–MBN
2:17–cv–06612–JTM–MBN
2:17–cv–06613–JTM–MBN
2:17–cv–06621–JTM–MBN
2:17–cv–06623–JTM–MBN
2:17–cv–06627–JTM–MBN
2:17–cv–06629–JTM–MBN
2:17–cv–15577–JTM–MBN
2:17–cv–06637–JTM–MBN
2:17–cv–06639–JTM–MBN
2:17–cv–06640–JTM–MBN
2:17–cv–06641–JTM–MBN
2:17–cv–06642–JTM–MBN

2:17–cv–06645–JTM–MBN
2:17–cv–06646–JTM–MBN
2:17–cv–06647–JTM–MBN
2:17–cv–06650–JTM–MBN
2:17–cv–06659–JTM–MBN
2:17–cv–06699–JTM–MBN
2:17–cv–06702–JTM–MBN
2:17–cv–15578–JTM–MBN
2:17–cv–06704–JTM–MBN
2:17–cv–06707–JTM–MBN
2:17–cv–06712–JTM–MBN
2:17–cv–06719–JTM–MBN
2:17–cv–06721–JTM–MBN
2:17–cv–06723–JTM–MBN
2:17–cv–06724–JTM–MBN
2:17–cv–06725–JTM–MBN
2:17–cv–06728–JTM–MBN
2:17–cv–06730–JTM–MBN
2:17–cv–06733–JTM–MBN
2:17–cv–06735–JTM–MBN
2:17–cv–15579–JTM–MBN
2:17–cv–06737–JTM–MBN
2:17–cv–06738–JTM–MBN
2:17–cv–06742–JTM–MBN
2:17–cv–06753–JTM–MBN
2:17–cv–06757–JTM–MBN
2:17–cv–06767–JTM–MBN
2:17–cv–06773–JTM–MBN
2:17–cv–06776–JTM–MBN
2:17–cv–06786–JTM–MBN
2:17–cv–15580–JTM–MBN
2:17–cv–15581–JTM–MBN
2:17–cv–15582–JTM–MBN
2:17–cv–08713–JTM–MBN
2:17–cv–15583–JTM–MBN
2:17–cv–15584–JTM–MBN
2:17–cv–15586–JTM–MBN
2:17–cv–15587–JTM–MBN
2:17–cv–15588–JTM–MBN
2:17–cv–15589–JTM–MBN
2:17–cv–15590–JTM–MBN
2:17–cv–15591–JTM–MBN
2:17–cv–15592–JTM–MBN
2:17–cv–15593–JTM–MBN

2:17–cv–15594–JTM–MBN
2:17–cv–15595–JTM–MBN
2:17–cv–15596–JTM–MBN
2:17–cv–15597–JTM–MBN
2:17–cv–15598–JTM–MBN
2:17–cv–15599–JTM–MBN
2:17–cv–15600–JTM–MBN
2:17–cv–15601–JTM–MBN
2:17–cv–15602–JTM–MBN
2:17–cv–15603–JTM–MBN
2:17–cv–15604–JTM–MBN
2:17–cv–15605–JTM–MBN
2:17–cv–15606–JTM–MBN
2:17–cv–15607–JTM–MBN
2:17–cv–15608–JTM–MBN
2:17–cv–15609–JTM–MBN
2:17–cv–15610–JTM–MBN
2:17–cv–15611–JTM–MBN
2:17–cv–15612–JTM–MBN
2:17–cv–15613–JTM–MBN
2:17–cv–15614–JTM–MBN
2:17–cv–15615–JTM–MBN
2:17–cv–15616–JTM–MBN
2:17–cv–15617–JTM–MBN
2:17–cv–06807–JTM–MBN
2:17–cv–06815–JTM–MBN
2:17–cv–06817–JTM–MBN
2:17–cv–06820–JTM–MBN
2:17–cv–06822–JTM–MBN
2:17–cv–15618–JTM–MBN
2:17–cv–06823–JTM–MBN
2:17–cv–06824–JTM–MBN
2:17–cv–06825–JTM–MBN
2:17–cv–06826–JTM–MBN
2:17–cv–06830–JTM–MBN
2:17–cv–06831–JTM–MBN
2:17–cv–06833–JTM–MBN
2:17–cv–06844–JTM–MBN
2:17–cv–06845–JTM–MBN
2:17–cv–06856–JTM–MBN
2:17–cv–06860–JTM–MBN
2:17–cv–15619–JTM–MBN
2:17–cv–06861–JTM–MBN
2:17–cv–06863–JTM–MBN

2:17–cv–06869–JTM–MBN
2:17–cv–06886–JTM–MBN
2:17–cv–06888–JTM–MBN
2:17–cv–06889–JTM–MBN
2:17–cv–06891–JTM–MBN
2:17–cv–06897–JTM–MBN
2:17–cv–06899–JTM–MBN
2:17–cv–06900–JTM–MBN
2:17–cv–06901–JTM–MBN
2:17–cv–06902–JTM–MBN
2:17–cv–15621–JTM–MBN
2:17–cv–06903–JTM–MBN
2:17–cv–06904–JTM–MBN
2:17–cv–06905–JTM–MBN
2:17–cv–06907–JTM–MBN
2:17–cv–06908–JTM–MBN
2:17–cv–06911–JTM–MBN
2:17–cv–06913–JTM–MBN
2:17–cv–06914–JTM–MBN
2:17–cv–06915–JTM–MBN
2:17–cv–06916–JTM–MBN
2:17–cv–06917–JTM–MBN
2:17–cv–15623–JTM–MBN
2:17–cv–06918–JTM–MBN
2:17–cv–06919–JTM–MBN
2:17–cv–06920–JTM–MBN
2:17–cv–06921–JTM–MBN
2:17–cv–06922–JTM–MBN
2:17–cv–06928–JTM–MBN
2:17–cv–06941–JTM–MBN
2:17–cv–06945–JTM–MBN
2:17–cv–06957–JTM–MBN
2:17–cv–06965–JTM–MBN
2:17–cv–06966–JTM–MBN
2:17–cv–06967–JTM–MBN
2:17–cv–15624–JTM–MBN
2:17–cv–06968–JTM–MBN
2:17–cv–06970–JTM–MBN
2:17–cv–06971–JTM–MBN
2:17–cv–06972–JTM–MBN
2:17–cv–06973–JTM–MBN
2:17–cv–06974–JTM–MBN
2:17–cv–06975–JTM–MBN
2:17–cv–06999–JTM–MBN

2:17–cv–07021–JTM–MBN
2:17–cv–07025–JTM–MBN
2:17–cv–07056–JTM–MBN
2:17–cv–07078–JTM–MBN
2:17–cv–15625–JTM–MBN
2:17–cv–07083–JTM–MBN
2:17–cv–07085–JTM–MBN
2:17–cv–07093–JTM–MBN
2:17–cv–07095–JTM–MBN
2:17–cv–07103–JTM–MBN
2:17–cv–07105–JTM–MBN
2:17–cv–07107–JTM–MBN
2:17–cv–07109–JTM–MBN
2:17–cv–07111–JTM–MBN
2:17–cv–07113–JTM–MBN
2:17–cv–07115–JTM–MBN
2:17–cv–07116–JTM–MBN
2:17–cv–15626–JTM–MBN
2:17–cv–07117–JTM–MBN
2:17–cv–07118–JTM–MBN
2:17–cv–07120–JTM–MBN
2:17–cv–07121–JTM–MBN
2:17–cv–07138–JTM–MBN
2:17–cv–07143–JTM–MBN
2:17–cv–07154–JTM–MBN
2:17–cv–07159–JTM–MBN
2:17–cv–07164–JTM–MBN
2:17–cv–07167–JTM–MBN
2:17–cv–07174–JTM–MBN
2:17–cv–07176–JTM–MBN
2:17–cv–15627–JTM–MBN
2:17–cv–07178–JTM–MBN
2:17–cv–07179–JTM–MBN
2:17–cv–07181–JTM–MBN
2:17–cv–07182–JTM–MBN
2:17–cv–07183–JTM–MBN
2:17–cv–07185–JTM–MBN
2:17–cv–07187–JTM–MBN
2:17–cv–07190–JTM–MBN
2:17–cv–07194–JTM–MBN
2:17–cv–07196–JTM–MBN
2:17–cv–07203–JTM–MBN
2:17–cv–07206–JTM–MBN
2:17–cv–15628–JTM–MBN

2:17–cv–07220–JTM–MBN
2:17–cv–15630–JTM–MBN
2:17–cv–15631–JTM–MBN
2:17–cv–15632–JTM–MBN
2:17–cv–15633–JTM–MBN
2:17–cv–15634–JTM–MBN
2:17–cv–07230–JTM–MBN
2:17–cv–07234–JTM–MBN
2:17–cv–15635–JTM–MBN
2:17–cv–07261–JTM–MBN
2:17–cv–07262–JTM–MBN
2:17–cv–07264–JTM–MBN
2:17–cv–07266–JTM–MBN
2:17–cv–07268–JTM–MBN
2:17–cv–07269–JTM–MBN
2:17–cv–07270–JTM–MBN
2:17–cv–07271–JTM–MBN
2:17–cv–07273–JTM–MBN
2:17–cv–07274–JTM–MBN
2:17–cv–07286–JTM–MBN
2:17–cv–07288–JTM–MBN
2:17–cv–15636–JTM–MBN
2:17–cv–07292–JTM–MBN
2:17–cv–07297–JTM–MBN
2:17–cv–07300–JTM–MBN
2:17–cv–07306–JTM–MBN
2:17–cv–07327–JTM–MBN
2:17–cv–07331–JTM–MBN
2:17–cv–07349–JTM–MBN
2:17–cv–07354–JTM–MBN
2:17–cv–07359–JTM–MBN
2:17–cv–07363–JTM–MBN
2:17–cv–07366–JTM–MBN
2:17–cv–07369–JTM–MBN
2:17–cv–15637–JTM–MBN
2:17–cv–07373–JTM–MBN
2:17–cv–07375–JTM–MBN
2:17–cv–07420–JTM–MBN
2:17–cv–07426–JTM–MBN
2:17–cv–07436–JTM–MBN
2:17–cv–07447–JTM–MBN
2:17–cv–07456–JTM–MBN
2:17–cv–07458–JTM–MBN
2:17–cv–07462–JTM–MBN

2:17–cv–07463–JTM–MBN
2:17–cv–07464–JTM–MBN
2:17–cv–07469–JTM–MBN
2:17–cv–15638–JTM–MBN
2:17–cv–15639–JTM–MBN
2:17–cv–15640–JTM–MBN
2:17–cv–15641–JTM–MBN
2:17–cv–15642–JTM–MBN
2:17–cv–15643–JTM–MBN
2:17–cv–15644–JTM–MBN
2:17–cv–15645–JTM–MBN
2:17–cv–15646–JTM–MBN
2:17–cv–15647–JTM–MBN
2:17–cv–15648–JTM–MBN
2:17–cv–15649–JTM–MBN
2:17–cv–15650–JTM–MBN
2:17–cv–15651–JTM–MBN
2:17–cv–15652–JTM–MBN
2:17–cv–15653–JTM–MBN
2:17–cv–15654–JTM–MBN
2:17–cv–15655–JTM–MBN
2:17–cv–15656–JTM–MBN
2:17–cv–15657–JTM–MBN
2:17–cv–15658–JTM–MBN
2:17–cv–15659–JTM–MBN
2:17–cv–15660–JTM–MBN
2:17–cv–15661–JTM–MBN
2:17–cv–15662–JTM–MBN
2:17–cv–15663–JTM–MBN
2:17–cv–04019–JTM–MBN
2:17–cv–07496–JTM–MBN
2:17–cv–07497–JTM–MBN
2:17–cv–07511–JTM–MBN
2:17–cv–07544–JTM–MBN
2:17–cv–07546–JTM–MBN
2:17–cv–07548–JTM–MBN
2:17–cv–07549–JTM–MBN
2:17–cv–15664–JTM–MBN
2:17–cv–07550–JTM–MBN
2:17–cv–07575–JTM–MBN
2:17–cv–07577–JTM–MBN
2:17–cv–07578–JTM–MBN
2:17–cv–07589–JTM–MBN
2:17–cv–07647–JTM–MBN

2:17–cv–07649–JTM–MBN
2:17–cv–07650–JTM–MBN
2:17–cv–07651–JTM–MBN
2:17–cv–07652–JTM–MBN
2:17–cv–07653–JTM–MBN
2:17–cv–07659–JTM–MBN
2:17–cv–15665–JTM–MBN
2:17–cv–07661–JTM–MBN
2:17–cv–07665–JTM–MBN
2:17–cv–07675–JTM–MBN
2:17–cv–07689–JTM–MBN
2:17–cv–07692–JTM–MBN
2:17–cv–07693–JTM–MBN
2:17–cv–07695–JTM–MBN
2:17–cv–07706–JTM–MBN
2:17–cv–07708–JTM–MBN
2:17–cv–07715–JTM–MBN
2:17–cv–07718–JTM–MBN
2:17–cv–07719–JTM–MBN
2:17–cv–15666–JTM–MBN
2:17–cv–07720–JTM–MBN
2:17–cv–07721–JTM–MBN
2:17–cv–07722–JTM–MBN
2:17–cv–07727–JTM–MBN
2:17–cv–07732–JTM–MBN
2:17–cv–07733–JTM–MBN
2:17–cv–07735–JTM–MBN
2:17–cv–07736–JTM–MBN
2:17–cv–07737–JTM–MBN
2:17–cv–07738–JTM–MBN
2:17–cv–07739–JTM–MBN
2:17–cv–07740–JTM–MBN
2:17–cv–15667–JTM–MBN
2:17–cv–07741–JTM–MBN
2:17–cv–07742–JTM–MBN
2:17–cv–07743–JTM–MBN
2:17–cv–07744–JTM–MBN
2:17–cv–07758–JTM–MBN
2:17–cv–07768–JTM–MBN
2:17–cv–07770–JTM–MBN
2:17–cv–07772–JTM–MBN
2:17–cv–07774–JTM–MBN
2:17–cv–07776–JTM–MBN
2:17–cv–07777–JTM–MBN

2:17–cv–07787–JTM–MBN
2:17–cv–15668–JTM–MBN
2:17–cv–07789–JTM–MBN
2:17–cv–07790–JTM–MBN
2:17–cv–07791–JTM–MBN
2:17–cv–07792–JTM–MBN
2:17–cv–07793–JTM–MBN
2:17–cv–07794–JTM–MBN
2:17–cv–07795–JTM–MBN
2:17–cv–07796–JTM–MBN
2:17–cv–07797–JTM–MBN
2:17–cv–07798–JTM–MBN
2:17–cv–07799–JTM–MBN
2:17–cv–07800–JTM–MBN
2:17–cv–15669–JTM–MBN
2:17–cv–07801–JTM–MBN
2:17–cv–07802–JTM–MBN
2:17–cv–07803–JTM–MBN
2:17–cv–07804–JTM–MBN
2:17–cv–07806–JTM–MBN
2:17–cv–07809–JTM–MBN
2:17–cv–07810–JTM–MBN
2:17–cv–07812–JTM–MBN
2:17–cv–07813–JTM–MBN
2:17–cv–07821–JTM–MBN
2:17–cv–07825–JTM–MBN
2:17–cv–07832–JTM–MBN
2:17–cv–15670–JTM–MBN
2:17–cv–07837–JTM–MBN
2:17–cv–07838–JTM–MBN
2:17–cv–07839–JTM–MBN
2:17–cv–07840–JTM–MBN
2:17–cv–07841–JTM–MBN
2:17–cv–07842–JTM–MBN
2:17–cv–07843–JTM–MBN
2:17–cv–07852–JTM–MBN
2:17–cv–07855–JTM–MBN
2:17–cv–07862–JTM–MBN
2:17–cv–07864–JTM–MBN
2:17–cv–07867–JTM–MBN
2:17–cv–15671–JTM–MBN
2:17–cv–07868–JTM–MBN
2:17–cv–07876–JTM–MBN
2:17–cv–07648–JTM–MBN

2:17–cv–15672–JTM–MBN
2:17–cv–15673–JTM–MBN
2:17–cv–15675–JTM–MBN
2:17–cv–15677–JTM–MBN
2:17–cv–15678–JTM–MBN
2:17–cv–15679–JTM–MBN
2:17–cv–15680–JTM–MBN
2:17–cv–15681–JTM–MBN
2:17–cv–15682–JTM–MBN
2:17–cv–15683–JTM–MBN
2:17–cv–15684–JTM–MBN
2:17–cv–15685–JTM–MBN
2:17–cv–15686–JTM–MBN
2:17–cv–15687–JTM–MBN
2:17–cv–15688–JTM–MBN
2:17–cv–15689–JTM–MBN
2:17–cv–15690–JTM–MBN
2:17–cv–15693–JTM–MBN
2:17–cv–15695–JTM–MBN
2:17–cv–15696–JTM–MBN
2:17–cv–15697–JTM–MBN
2:17–cv–15698–JTM–MBN
2:17–cv–15699–JTM–MBN
2:17–cv–15700–JTM–MBN
2:17–cv–15701–JTM–MBN
2:17–cv–15702–JTM–MBN
2:17–cv–15704–JTM–MBN
2:17–cv–15705–JTM–MBN
2:17–cv–15706–JTM–MBN
2:17–cv–15707–JTM–MBN
2:17–cv–15708–JTM–MBN
2:17–cv–15709–JTM–MBN
2:17–cv–15711–JTM–MBN
2:17–cv–15712–JTM–MBN
2:17–cv–15713–JTM–MBN
2:17–cv–15714–JTM–MBN
2:17–cv–15715–JTM–MBN
2:17–cv–15724–JTM–MBN
2:17–cv–15725–JTM–MBN
2:17–cv–15727–JTM–MBN
2:17–cv–15728–JTM–MBN
2:17–cv–15729–JTM–MBN
2:17–cv–15731–JTM–MBN
2:17–cv–15732–JTM–MBN

2:17–cv–15733–JTM–MBN

2:17–cv–15734–JTM–MBN

2:17–cv–15735–JTM–MBN

2:17–cv–15736–JTM–MBN

2:17–cv–15738–JTM–MBN

2:17–cv–15739–JTM–MBN

2:17–cv–15740–JTM–MBN

2:17–cv–15741–JTM–MBN

2:17–cv–15742–JTM–MBN

2:17–cv–15743–JTM–MBN

2:17–cv–15744–JTM–MBN

2:17–cv–15746–JTM–MBN

2:17–cv–15757–JTM–MBN

2:17–cv–05376–JTM–MBN

2:17–cv–05378–JTM–MBN

2:17–cv–15758–JTM–MBN

2:17–cv–05379–JTM–MBN

2:17–cv–05417–JTM–MBN

2:17–cv–05454–JTM–MBN

2:17–cv–05507–JTM–MBN

2:17–cv–05650–JTM–MBN

2:17–cv–05856–JTM–MBN

2:17–cv–06591–JTM–MBN

2:17–cv–06624–JTM–MBN

2:17–cv–06894–JTM–MBN

2:17–cv–06910–JTM–MBN

2:17–cv–07027–JTM–MBN

2:17–cv–07119–JTM–MBN

2:17–cv–15759–JTM–MBN

2:17–cv–07257–JTM–MBN

2:17–cv–07499–JTM–MBN

2:17–cv–07875–JTM–MBN

2:17–cv–07877–JTM–MBN

2:17–cv–07883–JTM–MBN

2:17–cv–07886–JTM–MBN

2:17–cv–07890–JTM–MBN

2:17–cv–07910–JTM–MBN

2:17–cv–07911–JTM–MBN

2:17–cv–07913–JTM–MBN

2:17–cv–07914–JTM–MBN

2:17–cv–07915–JTM–MBN

2:17–cv–15760–JTM–MBN

2:17–cv–07916–JTM–MBN

2:17–cv–07917–JTM–MBN

2:17–cv–07918–JTM–MBN

2:17–cv–07919–JTM–MBN

2:17–cv–07920–JTM–MBN

2:17–cv–07921–JTM–MBN

2:17–cv–07922–JTM–MBN

2:17–cv–07923–JTM–MBN

2:17–cv–07924–JTM–MBN

2:17–cv–07925–JTM–MBN

2:17–cv–07929–JTM–MBN

2:17–cv–07930–JTM–MBN

2:17–cv–15761–JTM–MBN

2:17–cv–07945–JTM–MBN

2:17–cv–07951–JTM–MBN

2:17–cv–07971–JTM–MBN

2:17–cv–07972–JTM–MBN

2:17–cv–07973–JTM–MBN

2:17–cv–07974–JTM–MBN

2:17–cv–07975–JTM–MBN

2:17–cv–07976–JTM–MBN

2:17–cv–07977–JTM–MBN

2:17–cv–07978–JTM–MBN

2:17–cv–07979–JTM–MBN

2:17–cv–07981–JTM–MBN

2:17–cv–15762–JTM–MBN

2:17–cv–07982–JTM–MBN

2:17–cv–07989–JTM–MBN

2:17–cv–07992–JTM–MBN

2:17–cv–08016–JTM–MBN

2:17–cv–08021–JTM–MBN

2:17–cv–08025–JTM–MBN

2:17–cv–08027–JTM–MBN

2:17–cv–08029–JTM–MBN

2:17–cv–08031–JTM–MBN

2:17–cv–08033–JTM–MBN

2:17–cv–08034–JTM–MBN

2:17–cv–08035–JTM–MBN

2:17–cv–15764–JTM–MBN

2:17–cv–08037–JTM–MBN

2:17–cv–08043–JTM–MBN

2:17–cv–08044–JTM–MBN

2:17–cv–08079–JTM–MBN

2:17–cv–08080–JTM–MBN

2:17–cv–08082–JTM–MBN

2:17–cv–08110–JTM–MBN

2:17–cv–08113–JTM–MBN

2:17–cv–08116–JTM–MBN

2:17–cv–08127–JTM–MBN

2:17–cv–08129–JTM–MBN

2:17–cv–08130–JTM–MBN

2:17–cv–15765–JTM–MBN

2:17–cv–08132–JTM–MBN

2:17–cv–08133–JTM–MBN

2:17–cv–08134–JTM–MBN

2:17–cv–08135–JTM–MBN

2:17–cv–08136–JTM–MBN

2:17–cv–08140–JTM–MBN

2:17–cv–08141–JTM–MBN

2:17–cv–08146–JTM–MBN

2:17–cv–08150–JTM–MBN

2:17–cv–08151–JTM–MBN

2:17–cv–08165–JTM–MBN

2:17–cv–08166–JTM–MBN

2:17–cv–15767–JTM–MBN

2:17–cv–08168–JTM–MBN

2:17–cv–08174–JTM–MBN

2:17–cv–08175–JTM–MBN

2:17–cv–08183–JTM–MBN

2:17–cv–08188–JTM–MBN

2:17–cv–08200–JTM–MBN

2:17–cv–08211–JTM–MBN

2:17–cv–08212–JTM–MBN

2:17–cv–08213–JTM–MBN

2:17–cv–08215–JTM–MBN

2:17–cv–08227–JTM–MBN

2:17–cv–08228–JTM–MBN

2:17–cv–15768–JTM–MBN

2:17–cv–08229–JTM–MBN

2:17–cv–08230–JTM–MBN

2:17–cv–08231–JTM–MBN

2:17–cv–08232–JTM–MBN

2:17–cv–08233–JTM–MBN

2:17–cv–08237–JTM–MBN

2:17–cv–08240–JTM–MBN

2:17–cv–08251–JTM–MBN

2:17–cv–08261–JTM–MBN

2:17–cv–08314–JTM–MBN

2:17–cv–08315–JTM–MBN

2:17–cv–08316–JTM–MBN

2:17–cv–15769–JTM–MBN
2:17–cv–08317–JTM–MBN
2:17–cv–08318–JTM–MBN
2:17–cv–08319–JTM–MBN
2:17–cv–08320–JTM–MBN
2:17–cv–08321–JTM–MBN
2:17–cv–08327–JTM–MBN
2:17–cv–08328–JTM–MBN
2:17–cv–08329–JTM–MBN
2:17–cv–08330–JTM–MBN
2:17–cv–08331–JTM–MBN
2:17–cv–08332–JTM–MBN
2:17–cv–08333–JTM–MBN
2:17–cv–15771–JTM–MBN
2:17–cv–08337–JTM–MBN
2:17–cv–08338–JTM–MBN
2:17–cv–08339–JTM–MBN
2:17–cv–08340–JTM–MBN
2:17–cv–08341–JTM–MBN
2:17–cv–08342–JTM–MBN
2:17–cv–08343–JTM–MBN
2:17–cv–08366–JTM–MBN
2:17–cv–08368–JTM–MBN
2:17–cv–08370–JTM–MBN
2:17–cv–08371–JTM–MBN
2:17–cv–08375–JTM–MBN
2:17–cv–15772–JTM–MBN
2:17–cv–08378–JTM–MBN
2:17–cv–08381–JTM–MBN
2:17–cv–08385–JTM–MBN
2:17–cv–08395–JTM–MBN
2:17–cv–08396–JTM–MBN
2:17–cv–08397–JTM–MBN
2:17–cv–08398–JTM–MBN
2:17–cv–08399–JTM–MBN
2:17–cv–08414–JTM–MBN
2:17–cv–08422–JTM–MBN
2:17–cv–08431–JTM–MBN
2:17–cv–08434–JTM–MBN
2:17–cv–15773–JTM–MBN
2:17–cv–08450–JTM–MBN
2:17–cv–08475–JTM–MBN
2:17–cv–08485–JTM–MBN
2:17–cv–08491–JTM–MBN

2:17–cv–08492–JTM–MBN
2:17–cv–08493–JTM–MBN
2:17–cv–08495–JTM–MBN
2:17–cv–08496–JTM–MBN
2:17–cv–08498–JTM–MBN
2:17–cv–08501–JTM–MBN
2:17–cv–08504–JTM–MBN
2:17–cv–08506–JTM–MBN
2:17–cv–15774–JTM–MBN
2:17–cv–08507–JTM–MBN
2:17–cv–08513–JTM–MBN
2:17–cv–08516–JTM–MBN
2:17–cv–08517–JTM–MBN
2:17–cv–08520–JTM–MBN
2:17–cv–08521–JTM–MBN
2:17–cv–08525–JTM–MBN
2:17–cv–08539–JTM–MBN
2:17–cv–08542–JTM–MBN
2:17–cv–08544–JTM–MBN
2:17–cv–08547–JTM–MBN
2:17–cv–08549–JTM–MBN
2:17–cv–15775–JTM–MBN
2:17–cv–08552–JTM–MBN
2:17–cv–08553–JTM–MBN
2:17–cv–08561–JTM–MBN
2:17–cv–08563–JTM–MBN
2:17–cv–08564–JTM–MBN
2:17–cv–08565–JTM–MBN
2:17–cv–08566–JTM–MBN
2:17–cv–08567–JTM–MBN
2:17–cv–08568–JTM–MBN
2:17–cv–08569–JTM–MBN
2:17–cv–08576–JTM–MBN
2:17–cv–08579–JTM–MBN
2:17–cv–15776–JTM–MBN
2:17–cv–08581–JTM–MBN
2:17–cv–08582–JTM–MBN
2:17–cv–08585–JTM–MBN
2:17–cv–08587–JTM–MBN
2:17–cv–08588–JTM–MBN
2:17–cv–08589–JTM–MBN
2:17–cv–08591–JTM–MBN
2:17–cv–08592–JTM–MBN
2:17–cv–08597–JTM–MBN

2:17–cv–08598–JTM–MBN

2:17–cv–08601–JTM–MBN

2:17–cv–08602–JTM–MBN

2:17–cv–15777–JTM–MBN

2:17–cv–08605–JTM–MBN

2:17–cv–08607–JTM–MBN

2:17–cv–08608–JTM–MBN

2:17–cv–08610–JTM–MBN

2:17–cv–08613–JTM–MBN

2:17–cv–08615–JTM–MBN

2:17–cv–08616–JTM–MBN

2:17–cv–08617–JTM–MBN

2:17–cv–08618–JTM–MBN

2:17–cv–08619–JTM–MBN

2:17–cv–08620–JTM–MBN

2:17–cv–08621–JTM–MBN

2:17–cv–15778–JTM–MBN

2:17–cv–08622–JTM–MBN

2:17–cv–08623–JTM–MBN

2:17–cv–08624–JTM–MBN

2:17–cv–08625–JTM–MBN

2:17–cv–08626–JTM–MBN

2:17–cv–08627–JTM–MBN

2:17–cv–08628–JTM–MBN

2:17–cv–08629–JTM–MBN

2:17–cv–08630–JTM–MBN

2:17–cv–08631–JTM–MBN

2:17–cv–08633–JTM–MBN

2:17–cv–08634–JTM–MBN

2:17–cv–15779–JTM–MBN

2:17–cv–08635–JTM–MBN

2:17–cv–08636–JTM–MBN

2:17–cv–08637–JTM–MBN

2:17–cv–08638–JTM–MBN

2:17–cv–08639–JTM–MBN

2:17–cv–08640–JTM–MBN

2:17–cv–08641–JTM–MBN

2:17–cv–08642–JTM–MBN

2:17–cv–08643–JTM–MBN

2:17–cv–08644–JTM–MBN

2:17–cv–08645–JTM–MBN

2:17–cv–08646–JTM–MBN

2:17–cv–15780–JTM–MBN

2:17–cv–08647–JTM–MBN

2:17–cv–08648–JTM–MBN
2:17–cv–08649–JTM–MBN
2:17–cv–08650–JTM–MBN
2:17–cv–08651–JTM–MBN
2:17–cv–08652–JTM–MBN
2:17–cv–08653–JTM–MBN
2:17–cv–08654–JTM–MBN
2:17–cv–08655–JTM–MBN
2:17–cv–08656–JTM–MBN
2:17–cv–08657–JTM–MBN
2:17–cv–08658–JTM–MBN
2:17–cv–15781–JTM–MBN
2:17–cv–08660–JTM–MBN
2:17–cv–08661–JTM–MBN
2:17–cv–08678–JTM–MBN
2:17–cv–08679–JTM–MBN
2:17–cv–15783–JTM–MBN
2:17–cv–15784–JTM–MBN
2:17–cv–15785–JTM–MBN
2:17–cv–15786–JTM–MBN
2:17–cv–15787–JTM–MBN
2:17–cv–15791–JTM–MBN
2:17–cv–15792–JTM–MBN
2:17–cv–15800–JTM–MBN
2:17–cv–15801–JTM–MBN
2:17–cv–15802–JTM–MBN
2:17–cv–15803–JTM–MBN
2:17–cv–08680–JTM–MBN
2:17–cv–08682–JTM–MBN
2:17–cv–08683–JTM–MBN
2:17–cv–08704–JTM–MBN
2:17–cv–08706–JTM–MBN
2:17–cv–08710–JTM–MBN
2:17–cv–08711–JTM–MBN
2:17–cv–15804–JTM–MBN
2:17–cv–08714–JTM–MBN
2:17–cv–08715–JTM–MBN
2:17–cv–08718–JTM–MBN
2:17–cv–08719–JTM–MBN
2:17–cv–08721–JTM–MBN
2:17–cv–08724–JTM–MBN
2:17–cv–08725–JTM–MBN
2:17–cv–08726–JTM–MBN
2:17–cv–08727–JTM–MBN

2:17–cv–08733–JTM–MBN
2:17–cv–08737–JTM–MBN
2:17–cv–08741–JTM–MBN
2:17–cv–15805–JTM–MBN
2:17–cv–08742–JTM–MBN
2:17–cv–08745–JTM–MBN
2:17–cv–08746–JTM–MBN
2:17–cv–08749–JTM–MBN
2:17–cv–08752–JTM–MBN
2:17–cv–08753–JTM–MBN
2:17–cv–08754–JTM–MBN
2:17–cv–08756–JTM–MBN
2:17–cv–08757–JTM–MBN
2:17–cv–08758–JTM–MBN
2:17–cv–08759–JTM–MBN
2:17–cv–08760–JTM–MBN
2:17–cv–15806–JTM–MBN
2:17–cv–08761–JTM–MBN
2:17–cv–08763–JTM–MBN
2:17–cv–08765–JTM–MBN
2:17–cv–08766–JTM–MBN
2:17–cv–08767–JTM–MBN
2:17–cv–08769–JTM–MBN
2:17–cv–08770–JTM–MBN
2:17–cv–08771–JTM–MBN
2:17–cv–08774–JTM–MBN
2:17–cv–08776–JTM–MBN
2:17–cv–08778–JTM–MBN
2:17–cv–15807–JTM–MBN
2:17–cv–08779–JTM–MBN
2:17–cv–08780–JTM–MBN
2:17–cv–08781–JTM–MBN
2:17–cv–08783–JTM–MBN
2:17–cv–08784–JTM–MBN
2:17–cv–08786–JTM–MBN
2:17–cv–08787–JTM–MBN
2:17–cv–08788–JTM–MBN
2:17–cv–08791–JTM–MBN
2:17–cv–08795–JTM–MBN
2:17–cv–08796–JTM–MBN
2:17–cv–08798–JTM–MBN
2:17–cv–15808–JTM–MBN
2:17–cv–08799–JTM–MBN
2:17–cv–08801–JTM–MBN

2:17–cv–08802–JTM–MBN
2:17–cv–08803–JTM–MBN
2:17–cv–08804–JTM–MBN
2:17–cv–08807–JTM–MBN
2:17–cv–08809–JTM–MBN
2:17–cv–08811–JTM–MBN
2:17–cv–08813–JTM–MBN
2:17–cv–08816–JTM–MBN
2:17–cv–08820–JTM–MBN
2:17–cv–08823–JTM–MBN
2:17–cv–15809–JTM–MBN
2:17–cv–08824–JTM–MBN
2:17–cv–08826–JTM–MBN
2:17–cv–08827–JTM–MBN
2:17–cv–08828–JTM–MBN
2:17–cv–08829–JTM–MBN
2:17–cv–08830–JTM–MBN
2:17–cv–08851–JTM–MBN
2:17–cv–08852–JTM–MBN
2:17–cv–08853–JTM–MBN
2:17–cv–08854–JTM–MBN
2:17–cv–08855–JTM–MBN
2:17–cv–08856–JTM–MBN
2:17–cv–15810–JTM–MBN
2:17–cv–08857–JTM–MBN
2:17–cv–08858–JTM–MBN
2:17–cv–08859–JTM–MBN
2:17–cv–08860–JTM–MBN
2:17–cv–08861–JTM–MBN
2:17–cv–08862–JTM–MBN
2:17–cv–08863–JTM–MBN
2:17–cv–08864–JTM–MBN
2:17–cv–08866–JTM–MBN
2:17–cv–08867–JTM–MBN
2:17–cv–08868–JTM–MBN
2:17–cv–08878–JTM–MBN
2:17–cv–15811–JTM–MBN
2:17–cv–08879–JTM–MBN
2:17–cv–08881–JTM–MBN
2:17–cv–08882–JTM–MBN
2:17–cv–08883–JTM–MBN
2:17–cv–08886–JTM–MBN
2:17–cv–08891–JTM–MBN
2:17–cv–08892–JTM–MBN

2:17–cv–08894–JTM–MBN
2:17–cv–08895–JTM–MBN
2:17–cv–08896–JTM–MBN
2:17–cv–08897–JTM–MBN
2:17–cv–15812–JTM–MBN
2:17–cv–08903–JTM–MBN
2:17–cv–08904–JTM–MBN
2:17–cv–08905–JTM–MBN
2:17–cv–08907–JTM–MBN
2:17–cv–08908–JTM–MBN
2:17–cv–08909–JTM–MBN
2:17–cv–08910–JTM–MBN
2:17–cv–08911–JTM–MBN
2:17–cv–08912–JTM–MBN
2:17–cv–08913–JTM–MBN
2:17–cv–08920–JTM–MBN
2:17–cv–08922–JTM–MBN
2:17–cv–15813–JTM–MBN
2:17–cv–08923–JTM–MBN
2:17–cv–08928–JTM–MBN
2:17–cv–08934–JTM–MBN
2:17–cv–08936–JTM–MBN
2:17–cv–08937–JTM–MBN
2:17–cv–08940–JTM–MBN
2:17–cv–08944–JTM–MBN
2:17–cv–08946–JTM–MBN
2:17–cv–15814–JTM–MBN
2:17–cv–15815–JTM–MBN
2:17–cv–15816–JTM–MBN
2:17–cv–15817–JTM–MBN
2:17–cv–15818–JTM–MBN
2:17–cv–15820–JTM–MBN
2:17–cv–15821–JTM–MBN
2:17–cv–15822–JTM–MBN
2:17–cv–15824–JTM–MBN
2:17–cv–15826–JTM–MBN
2:17–cv–15828–JTM–MBN
2:17–cv–15829–JTM–MBN
2:17–cv–15830–JTM–MBN
2:17–cv–15843–JTM–MBN
2:17–cv–15845–JTM–MBN
2:17–cv–15846–JTM–MBN
2:17–cv–15847–JTM–MBN
2:17–cv–15848–JTM–MBN

2:17–cv–15849–JTM–MBN
2:17–cv–15850–JTM–MBN
2:17–cv–15851–JTM–MBN
2:17–cv–15852–JTM–MBN
2:17–cv–15853–JTM–MBN
2:17–cv–15854–JTM–MBN
2:17–cv–15855–JTM–MBN
2:17–cv–15856–JTM–MBN
2:17–cv–15858–JTM–MBN
2:17–cv–15859–JTM–MBN
2:17–cv–15866–JTM–MBN
2:17–cv–15867–JTM–MBN
2:17–cv–15868–JTM–MBN
2:17–cv–15869–JTM–MBN
2:17–cv–15870–JTM–MBN
2:17–cv–14144–JTM–MBN
2:17–cv–14199–JTM–MBN
2:17–cv–14208–JTM–MBN
2:17–cv–15525–JTM–MBN
2:17–cv–15552–JTM–MBN
2:17–cv–15694–JTM–MBN
2:17–cv–15710–JTM–MBN
2:17–cv–15716–JTM–MBN
2:17–cv–15717–JTM–MBN
2:17–cv–15718–JTM–MBN
2:17–cv–15719–JTM–MBN
2:17–cv–15720–JTM–MBN
2:17–cv–15721–JTM–MBN
2:17–cv–15722–JTM–MBN
2:17–cv–15723–JTM–MBN
2:17–cv–15726–JTM–MBN
2:17–cv–15730–JTM–MBN
2:17–cv–15747–JTM–MBN
2:17–cv–15749–JTM–MBN
2:17–cv–15750–JTM–MBN
2:17–cv–15751–JTM–MBN
2:17–cv–15753–JTM–MBN
2:17–cv–15755–JTM–MBN
2:17–cv–15756–JTM–MBN
2:17–cv–15770–JTM–MBN
2:17–cv–15788–JTM–MBN
2:17–cv–15790–JTM–MBN
2:17–cv–15794–JTM–MBN
2:17–cv–15795–JTM–MBN

2:17–cv–15796–JTM–MBN
2:17–cv–15797–JTM–MBN
2:17–cv–15798–JTM–MBN
2:17–cv–15799–JTM–MBN
2:17–cv–15823–JTM–MBN
2:17–cv–15825–JTM–MBN
2:17–cv–15827–JTM–MBN
2:17–cv–15831–JTM–MBN
2:17–cv–15832–JTM–MBN
2:17–cv–15833–JTM–MBN
2:17–cv–15834–JTM–MBN
2:17–cv–15842–JTM–MBN
2:17–cv–15844–JTM–MBN
2:17–cv–15857–JTM–MBN
2:17–cv–15860–JTM–MBN
2:17–cv–15861–JTM–MBN
2:17–cv–15862–JTM–MBN
2:17–cv–15863–JTM–MBN
2:17–cv–15864–JTM–MBN
2:17–cv–15871–JTM–MBN
2:17–cv–15872–JTM–MBN
2:17–cv–15874–JTM–MBN
2:17–cv–15877–JTM–MBN
2:17–cv–15878–JTM–MBN
2:17–cv–15880–JTM–MBN
2:17–cv–15881–JTM–MBN
2:17–cv–15882–JTM–MBN
2:17–cv–15883–JTM–MBN
2:17–cv–15884–JTM–MBN
2:17–cv–15886–JTM–MBN
2:17–cv–15887–JTM–MBN
2:17–cv–15888–JTM–MBN
2:17–cv–15889–JTM–MBN
2:17–cv–15890–JTM–MBN
2:17–cv–15891–JTM–MBN
2:17–cv–15892–JTM–MBN
2:17–cv–15893–JTM–MBN
2:17–cv–15894–JTM–MBN
2:17–cv–15895–JTM–MBN
2:17–cv–15897–JTM–MBN
2:17–cv–15898–JTM–MBN
2:17–cv–15899–JTM–MBN
2:17–cv–15900–JTM–MBN
2:17–cv–15901–JTM–MBN

2:17–cv–15902–JTM–MBN
2:17–cv–15903–JTM–MBN
2:17–cv–15904–JTM–MBN
2:17–cv–15905–JTM–MBN
2:17–cv–15906–JTM–MBN
2:17–cv–15912–JTM–MBN
2:17–cv–15913–JTM–MBN
2:17–cv–15914–JTM–MBN
2:17–cv–15915–JTM–MBN
2:17–cv–15916–JTM–MBN
2:17–cv–15919–JTM–MBN
2:17–cv–15920–JTM–MBN
2:17–cv–15923–JTM–MBN
2:17–cv–15924–JTM–MBN
2:17–cv–15926–JTM–MBN
2:17–cv–15927–JTM–MBN
2:17–cv–15934–JTM–MBN
2:17–cv–15935–JTM–MBN
2:17–cv–15936–JTM–MBN
2:17–cv–15937–JTM–MBN
2:17–cv–15938–JTM–MBN
2:17–cv–15939–JTM–MBN
2:17–cv–15941–JTM–MBN
2:17–cv–15942–JTM–MBN
2:17–cv–15945–JTM–MBN
2:17–cv–15946–JTM–MBN
2:17–cv–15947–JTM–MBN
2:17–cv–15948–JTM–MBN
2:17–cv–15949–JTM–MBN
2:17–cv–15950–JTM–MBN
2:17–cv–15951–JTM–MBN
2:17–cv–15952–JTM–MBN
2:17–cv–15953–JTM–MBN
2:17–cv–15954–JTM–MBN
2:17–cv–15955–JTM–MBN
2:17–cv–15956–JTM–MBN
2:17–cv–15957–JTM–MBN
2:17–cv–15958–JTM–MBN
2:17–cv–15959–JTM–MBN
2:17–cv–15960–JTM–MBN
2:17–cv–15961–JTM–MBN
2:17–cv–15962–JTM–MBN
2:17–cv–15963–JTM–MBN
2:17–cv–15964–JTM–MBN

2:17–cv–15965–JTM–MBN
2:17–cv–15966–JTM–MBN
2:17–cv–15967–JTM–MBN
2:17–cv–15968–JTM–MBN
2:17–cv–15969–JTM–MBN
2:17–cv–15970–JTM–MBN
2:17–cv–15971–JTM–MBN
2:17–cv–15973–JTM–MBN
2:17–cv–15975–JTM–MBN
2:17–cv–15977–JTM–MBN
2:17–cv–15982–JTM–MBN
2:17–cv–15983–JTM–MBN
2:17–cv–15984–JTM–MBN
2:17–cv–15985–JTM–MBN
2:17–cv–15986–JTM–MBN
2:17–cv–15987–JTM–MBN
2:17–cv–15988–JTM–MBN
2:17–cv–15991–JTM–MBN
2:17–cv–15992–JTM–MBN
2:17–cv–15835–JTM–MBN
2:17–cv–15836–JTM–MBN
2:17–cv–15837–JTM–MBN
2:17–cv–15838–JTM–MBN
2:17–cv–15839–JTM–MBN
2:17–cv–15840–JTM–MBN
2:17–cv–15841–JTM–MBN
2:17–cv–15885–JTM–MBN
2:17–cv–15907–JTM–MBN
2:17–cv–15908–JTM–MBN
2:17–cv–15910–JTM–MBN
2:17–cv–15911–JTM–MBN
2:17–cv–15918–JTM–MBN
2:17–cv–15925–JTM–MBN
2:17–cv–15928–JTM–MBN
2:17–cv–15931–JTM–MBN
2:17–cv–15932–JTM–MBN
2:17–cv–15940–JTM–MBN
2:17–cv–15974–JTM–MBN
2:17–cv–15979–JTM–MBN
2:17–cv–15980–JTM–MBN
2:17–cv–15981–JTM–MBN
2:17–cv–15989–JTM–MBN
2:17–cv–15993–JTM–MBN
2:17–cv–15994–JTM–MBN

2:17–cv–15995–JTM–MBN

2:17–cv–15996–JTM–MBN

2:17–cv–15997–JTM–MBN

2:17–cv–15998–JTM–MBN

2:17–cv–15999–JTM–MBN

2:17–cv–16000–JTM–MBN

2:17–cv–16001–JTM–MBN

2:17–cv–16002–JTM–MBN

2:17–cv–16003–JTM–MBN

2:17–cv–16004–JTM–MBN

2:17–cv–16005–JTM–MBN

2:17–cv–16006–JTM–MBN

2:17–cv–16008–JTM–MBN

2:17–cv–16009–JTM–MBN

2:17–cv–16010–JTM–MBN

2:17–cv–16011–JTM–MBN

2:17–cv–16012–JTM–MBN

2:17–cv–16013–JTM–MBN

2:17–cv–16014–JTM–MBN

2:17–cv–16015–JTM–MBN

2:17–cv–16016–JTM–MBN

2:17–cv–16018–JTM–MBN

2:17–cv–16019–JTM–MBN

2:17–cv–16020–JTM–MBN

2:17–cv–16021–JTM–MBN

2:17–cv–16022–JTM–MBN

2:17–cv–16023–JTM–MBN

2:17–cv–16024–JTM–MBN

2:17–cv–16026–JTM–MBN

2:17–cv–16027–JTM–MBN

2:17–cv–16028–JTM–MBN

2:17–cv–16029–JTM–MBN

2:17–cv–16030–JTM–MBN

2:17–cv–16031–JTM–MBN

2:17–cv–16032–JTM–MBN

2:17–cv–16033–JTM–MBN

2:17–cv–16034–JTM–MBN

2:17–cv–16035–JTM–MBN

2:17–cv–16036–JTM–MBN

2:17–cv–16037–JTM–MBN

2:17–cv–16038–JTM–MBN

2:17–cv–16039–JTM–MBN

2:17–cv–16040–JTM–MBN

2:17–cv–16041–JTM–MBN

2:17–cv–16042–JTM–MBN
2:17–cv–16043–JTM–MBN
2:17–cv–16045–JTM–MBN
2:17–cv–16047–JTM–MBN
2:17–cv–16048–JTM–MBN
2:17–cv–16049–JTM–MBN
2:17–cv–16051–JTM–MBN
2:17–cv–16054–JTM–MBN
2:17–cv–16056–JTM–MBN
2:17–cv–16058–JTM–MBN
2:17–cv–16059–JTM–MBN
2:17–cv–16060–JTM–MBN
2:17–cv–16063–JTM–MBN
2:17–cv–16064–JTM–MBN
2:17–cv–16066–JTM–MBN
2:17–cv–16067–JTM–MBN
2:17–cv–16068–JTM–MBN
2:17–cv–16069–JTM–MBN
2:17–cv–16070–JTM–MBN
2:17–cv–16071–JTM–MBN
2:17–cv–16072–JTM–MBN
2:17–cv–16073–JTM–MBN
2:17–cv–16074–JTM–MBN
2:17–cv–16076–JTM–MBN
2:17–cv–16077–JTM–MBN
2:17–cv–16078–JTM–MBN
2:17–cv–16080–JTM–MBN
2:17–cv–16081–JTM–MBN
2:17–cv–16082–JTM–MBN
2:17–cv–16083–JTM–MBN
2:17–cv–16084–JTM–MBN
2:17–cv–16085–JTM–MBN
2:17–cv–16086–JTM–MBN
2:17–cv–16087–JTM–MBN
2:17–cv–16088–JTM–MBN
2:17–cv–16089–JTM–MBN
2:17–cv–16090–JTM–MBN
2:17–cv–16092–JTM–MBN
2:17–cv–16093–JTM–MBN
2:17–cv–16095–JTM–MBN
2:17–cv–16096–JTM–MBN
2:17–cv–16097–JTM–MBN
2:17–cv–16098–JTM–MBN
2:17–cv–16099–JTM–MBN

2:17–cv–16100–JTM–MBN
2:17–cv–16101–JTM–MBN
2:17–cv–16102–JTM–MBN
2:17–cv–16103–JTM–MBN
2:17–cv–16104–JTM–MBN
2:17–cv–16105–JTM–MBN
2:17–cv–16106–JTM–MBN
2:17–cv–16107–JTM–MBN
2:17–cv–16108–JTM–MBN
2:17–cv–16109–JTM–MBN
2:17–cv–16110–JTM–MBN
2:17–cv–16115–JTM–MBN
2:17–cv–16116–JTM–MBN
2:17–cv–16123–JTM–MBN
2:17–cv–16128–JTM–MBN
2:17–cv–16133–JTM–MBN
2:17–cv–16164–JTM–MBN
2:17–cv–16165–JTM–MBN
2:17–cv–16166–JTM–MBN
2:17–cv–16167–JTM–MBN
2:17–cv–16168–JTM–MBN
2:17–cv–16169–JTM–MBN
2:17–cv–16170–JTM–MBN
2:17–cv–16171–JTM–MBN
2:17–cv–16172–JTM–MBN
2:17–cv–16173–JTM–MBN
2:17–cv–16174–JTM–MBN
2:17–cv–16176–JTM–MBN
2:17–cv–16177–JTM–MBN
2:17–cv–16178–JTM–MBN
2:17–cv–16179–JTM–MBN
2:17–cv–16183–JTM–MBN
2:17–cv–16185–JTM–MBN
2:17–cv–16187–JTM–MBN
2:17–cv–16188–JTM–MBN
2:17–cv–16189–JTM–MBN
2:17–cv–16190–JTM–MBN
2:17–cv–16195–JTM–MBN
2:17–cv–16197–JTM–MBN
2:17–cv–16201–JTM–MBN
2:17–cv–16202–JTM–MBN
2:17–cv–16203–JTM–MBN
2:17–cv–16204–JTM–MBN
2:17–cv–16205–JTM–MBN

2:17–cv–16206–JTM–MBN
2:17–cv–16207–JTM–MBN
2:17–cv–16208–JTM–MBN
2:17–cv–16210–JTM–MBN
2:17–cv–16211–JTM–MBN
2:17–cv–16212–JTM–MBN
2:17–cv–16214–JTM–MBN
2:17–cv–16216–JTM–MBN
2:17–cv–16219–JTM–MBN
2:17–cv–16220–JTM–MBN
2:17–cv–16222–JTM–MBN
2:17–cv–16223–JTM–MBN
2:17–cv–16227–JTM–MBN
2:17–cv–16229–JTM–MBN
2:17–cv–16231–JTM–MBN
2:17–cv–16232–JTM–MBN
2:17–cv–16236–JTM–MBN
2:17–cv–16237–JTM–MBN
2:17–cv–16239–JTM–MBN
2:17–cv–16243–JTM–MBN
2:17–cv–16246–JTM–MBN
2:17–cv–16247–JTM–MBN
2:17–cv–16250–JTM–MBN
2:17–cv–16251–JTM–MBN
2:17–cv–16252–JTM–MBN
2:17–cv–16253–JTM–MBN
2:17–cv–16254–JTM–MBN
2:17–cv–16255–JTM–MBN
2:17–cv–16258–JTM–MBN
2:17–cv–16260–JTM–MBN
2:17–cv–16262–JTM–MBN
2:17–cv–16263–JTM–MBN
2:17–cv–16264–JTM–MBN
2:17–cv–16267–JTM–MBN
2:17–cv–16269–JTM–MBN
2:17–cv–16270–JTM–MBN
2:17–cv–16272–JTM–MBN
2:17–cv–16273–JTM–MBN
2:17–cv–16274–JTM–MBN
2:17–cv–16275–JTM–MBN
2:17–cv–16279–JTM–MBN
2:17–cv–16280–JTM–MBN
2:17–cv–16282–JTM–MBN
2:17–cv–16283–JTM–MBN

2:17–cv–16285–JTM–MBN
2:17–cv–16288–JTM–MBN
2:17–cv–16289–JTM–MBN
2:17–cv–16290–JTM–MBN
2:17–cv–16291–JTM–MBN
2:17–cv–16292–JTM–MBN
2:17–cv–16293–JTM–MBN
2:17–cv–16294–JTM–MBN
2:17–cv–16295–JTM–MBN
2:17–cv–16296–JTM–MBN
2:17–cv–16297–JTM–MBN
2:17–cv–16298–JTM–MBN
2:17–cv–16299–JTM–MBN
2:17–cv–16300–JTM–MBN
2:17–cv–16301–JTM–MBN
2:17–cv–16302–JTM–MBN
2:17–cv–16303–JTM–MBN
2:17–cv–16304–JTM–MBN
2:17–cv–16305–JTM–MBN
2:17–cv–16306–JTM–MBN
2:17–cv–16314–JTM–MBN
2:17–cv–16316–JTM–MBN
2:17–cv–16319–JTM–MBN
2:17–cv–16320–JTM–MBN
2:17–cv–16321–JTM–MBN
2:17–cv–16324–JTM–MBN
2:17–cv–16326–JTM–MBN
2:17–cv–16328–JTM–MBN
2:17–cv–16330–JTM–MBN
2:17–cv–16334–JTM–MBN
2:17–cv–16335–JTM–MBN
2:17–cv–16339–JTM–MBN
2:17–cv–16340–JTM–MBN
2:17–cv–16341–JTM–MBN
2:17–cv–16342–JTM–MBN
2:17–cv–16343–JTM–MBN
2:17–cv–16345–JTM–MBN
2:17–cv–16346–JTM–MBN
2:17–cv–16349–JTM–MBN
2:17–cv–16374–JTM–MBN
2:17–cv–16376–JTM–MBN
2:17–cv–16377–JTM–MBN
2:17–cv–16378–JTM–MBN
2:17–cv–16380–JTM–MBN

2:17–cv–16381–JTM–MBN
2:17–cv–16393–JTM–MBN
2:17–cv–16394–JTM–MBN
2:17–cv–16395–JTM–MBN
2:17–cv–16396–JTM–MBN
2:17–cv–16397–JTM–MBN
2:17–cv–16399–JTM–MBN
2:17–cv–16400–JTM–MBN
2:17–cv–16401–JTM–MBN
2:17–cv–16402–JTM–MBN
2:17–cv–16403–JTM–MBN
2:17–cv–16405–JTM–MBN
2:17–cv–16406–JTM–MBN
2:17–cv–16407–JTM–MBN
2:17–cv–16408–JTM–MBN
2:17–cv–16409–JTM–MBN
2:17–cv–16411–JTM–MBN
2:17–cv–16425–JTM–MBN
2:17–cv–16430–JTM–MBN
2:17–cv–16431–JTM–MBN
2:17–cv–17508–JTM–MBN
2:17–cv–11418–JTM–MBN
2:17–cv–15629–JTM–MBN
2:17–cv–16050–JTM–MBN
2:17–cv–16062–JTM–MBN
2:17–cv–16065–JTM–MBN
2:17–cv–16075–JTM–MBN
2:17–cv–16094–JTM–MBN
2:17–cv–16112–JTM–MBN
2:17–cv–16182–JTM–MBN
2:17–cv–16307–JTM–MBN
2:17–cv–16308–JTM–MBN
2:17–cv–16311–JTM–MBN
2:17–cv–16312–JTM–MBN
2:17–cv–16313–JTM–MBN
2:17–cv–16332–JTM–MBN
2:17–cv–16336–JTM–MBN
2:17–cv–16337–JTM–MBN
2:17–cv–16338–JTM–MBN
2:17–cv–16353–JTM–MBN
2:17–cv–16354–JTM–MBN
2:17–cv–16355–JTM–MBN
2:17–cv–16357–JTM–MBN
2:17–cv–16359–JTM–MBN

2:17–cv–16360–JTM–MBN
2:17–cv–16362–JTM–MBN
2:17–cv–16365–JTM–MBN
2:17–cv–16367–JTM–MBN
2:17–cv–16369–JTM–MBN
2:17–cv–16370–JTM–MBN
2:17–cv–16371–JTM–MBN
2:17–cv–16372–JTM–MBN
2:17–cv–16373–JTM–MBN
2:17–cv–16375–JTM–MBN
2:17–cv–16385–JTM–MBN
2:17–cv–16386–JTM–MBN
2:17–cv–16387–JTM–MBN
2:17–cv–16388–JTM–MBN
2:17–cv–16389–JTM–MBN
2:17–cv–16390–JTM–MBN
2:17–cv–16391–JTM–MBN
2:17–cv–16392–JTM–MBN
2:17–cv–16398–JTM–MBN
2:17–cv–16404–JTM–MBN
2:17–cv–16410–JTM–MBN
2:17–cv–16412–JTM–MBN
2:17–cv–16413–JTM–MBN
2:17–cv–16414–JTM–MBN
2:17–cv–16415–JTM–MBN
2:17–cv–16416–JTM–MBN
2:17–cv–16417–JTM–MBN
2:17–cv–16418–JTM–MBN
2:17–cv–16419–JTM–MBN
2:17–cv–16420–JTM–MBN
2:17–cv–16421–JTM–MBN
2:17–cv–16422–JTM–MBN
2:17–cv–16424–JTM–MBN
2:17–cv–16426–JTM–MBN
2:17–cv–16427–JTM–MBN
2:17–cv–16428–JTM–MBN
2:17–cv–16429–JTM–MBN
2:17–cv–16432–JTM–MBN
2:17–cv–16433–JTM–MBN
2:17–cv–16434–JTM–MBN
2:17–cv–16435–JTM–MBN
2:17–cv–16436–JTM–MBN
2:17–cv–16437–JTM–MBN
2:17–cv–16438–JTM–MBN

2:17–cv–16439–JTM–MBN
2:17–cv–16440–JTM–MBN
2:17–cv–16441–JTM–MBN
2:17–cv–16442–JTM–MBN
2:17–cv–16443–JTM–MBN
2:17–cv–16444–JTM–MBN
2:17–cv–16445–JTM–MBN
2:17–cv–16446–JTM–MBN
2:17–cv–16447–JTM–MBN
2:17–cv–16448–JTM–MBN
2:17–cv–16449–JTM–MBN
2:17–cv–16450–JTM–MBN
2:17–cv–16451–JTM–MBN
2:17–cv–16452–JTM–MBN
2:17–cv–16453–JTM–MBN
2:17–cv–16454–JTM–MBN
2:17–cv–16455–JTM–MBN
2:17–cv–16456–JTM–MBN
2:17–cv–16457–JTM–MBN
2:17–cv–16458–JTM–MBN
2:17–cv–16459–JTM–MBN
2:17–cv–16460–JTM–MBN
2:17–cv–16461–JTM–MBN
2:17–cv–16462–JTM–MBN
2:17–cv–16463–JTM–MBN
2:17–cv–16464–JTM–MBN
2:17–cv–16465–JTM–MBN
2:17–cv–16466–JTM–MBN
2:17–cv–16467–JTM–MBN
2:17–cv–16468–JTM–MBN
2:17–cv–16469–JTM–MBN
2:17–cv–16471–JTM–MBN
2:17–cv–16472–JTM–MBN
2:17–cv–16473–JTM–MBN
2:17–cv–16474–JTM–MBN
2:17–cv–16475–JTM–MBN
2:17–cv–16476–JTM–MBN
2:17–cv–16477–JTM–MBN
2:17–cv–16478–JTM–MBN
2:17–cv–16479–JTM–MBN
2:17–cv–16480–JTM–MBN
2:17–cv–16482–JTM–MBN
2:17–cv–16483–JTM–MBN
2:17–cv–16484–JTM–MBN

2:17–cv–16485–JTM–MBN
2:17–cv–16486–JTM–MBN
2:17–cv–16487–JTM–MBN
2:17–cv–16488–JTM–MBN
2:17–cv–16489–JTM–MBN
2:17–cv–16490–JTM–MBN
2:17–cv–16491–JTM–MBN
2:17–cv–16492–JTM–MBN
2:17–cv–16494–JTM–MBN
2:17–cv–16495–JTM–MBN
2:17–cv–16496–JTM–MBN
2:17–cv–16497–JTM–MBN
2:17–cv–16498–JTM–MBN
2:17–cv–16499–JTM–MBN
2:17–cv–16500–JTM–MBN
2:17–cv–16501–JTM–MBN
2:17–cv–16502–JTM–MBN
2:17–cv–16503–JTM–MBN
2:17–cv–16504–JTM–MBN
2:17–cv–16505–JTM–MBN
2:17–cv–16506–JTM–MBN
2:17–cv–16507–JTM–MBN
2:17–cv–16508–JTM–MBN
2:17–cv–16509–JTM–MBN
2:17–cv–16510–JTM–MBN
2:17–cv–16511–JTM–MBN
2:17–cv–16513–JTM–MBN
2:17–cv–16514–JTM–MBN
2:17–cv–16515–JTM–MBN
2:17–cv–16516–JTM–MBN
2:17–cv–16517–JTM–MBN
2:17–cv–16518–JTM–MBN
2:17–cv–16519–JTM–MBN
2:17–cv–16521–JTM–MBN
2:17–cv–16522–JTM–MBN
2:17–cv–16524–JTM–MBN
2:17–cv–16525–JTM–MBN
2:17–cv–16526–JTM–MBN
2:17–cv–16527–JTM–MBN
2:17–cv–16528–JTM–MBN
2:17–cv–16531–JTM–MBN
2:17–cv–16532–JTM–MBN
2:17–cv–16533–JTM–MBN
2:17–cv–16534–JTM–MBN

2:17–cv–16535–JTM–MBN
2:17–cv–16536–JTM–MBN
2:17–cv–16537–JTM–MBN
2:17–cv–16538–JTM–MBN
2:17–cv–16539–JTM–MBN
2:17–cv–16540–JTM–MBN
2:17–cv–16541–JTM–MBN
2:17–cv–16542–JTM–MBN
2:17–cv–16543–JTM–MBN
2:17–cv–16544–JTM–MBN
2:17–cv–16545–JTM–MBN
2:17–cv–16546–JTM–MBN
2:17–cv–16547–JTM–MBN
2:17–cv–16548–JTM–MBN
2:17–cv–16549–JTM–MBN
2:17–cv–16550–JTM–MBN
2:17–cv–16551–JTM–MBN
2:17–cv–16552–JTM–MBN
2:17–cv–16553–JTM–MBN
2:17–cv–16554–JTM–MBN
2:17–cv–16555–JTM–MBN
2:17–cv–16556–JTM–MBN
2:17–cv–16557–JTM–MBN
2:17–cv–16558–JTM–MBN
2:17–cv–16559–JTM–MBN
2:17–cv–16560–JTM–MBN
2:17–cv–16561–JTM–MBN
2:17–cv–16562–JTM–MBN
2:17–cv–16563–JTM–MBN
2:17–cv–16564–JTM–MBN
2:17–cv–16565–JTM–MBN
2:17–cv–16566–JTM–MBN
2:17–cv–16567–JTM–MBN
2:17–cv–16568–JTM–MBN
2:17–cv–16569–JTM–MBN
2:17–cv–16570–JTM–MBN
2:17–cv–16571–JTM–MBN
2:17–cv–16572–JTM–MBN
2:17–cv–16573–JTM–MBN
2:17–cv–16574–JTM–MBN
2:17–cv–16575–JTM–MBN
2:17–cv–16576–JTM–MBN
2:17–cv–16577–JTM–MBN
2:17–cv–16578–JTM–MBN

2:17–cv–16579–JTM–MBN
2:17–cv–16580–JTM–MBN
2:17–cv–16581–JTM–MBN
2:17–cv–16582–JTM–MBN
2:17–cv–16583–JTM–MBN
2:17–cv–16584–JTM–MBN
2:17–cv–16585–JTM–MBN
2:17–cv–16586–JTM–MBN
2:17–cv–16587–JTM–MBN
2:17–cv–16588–JTM–MBN
2:17–cv–16589–JTM–MBN
2:17–cv–16590–JTM–MBN
2:17–cv–16591–JTM–MBN
2:17–cv–16592–JTM–MBN
2:17–cv–16593–JTM–MBN
2:17–cv–16594–JTM–MBN
2:17–cv–16595–JTM–MBN
2:17–cv–16596–JTM–MBN
2:17–cv–16597–JTM–MBN
2:17–cv–16598–JTM–MBN
2:17–cv–16599–JTM–MBN
2:17–cv–16600–JTM–MBN
2:17–cv–16601–JTM–MBN
2:17–cv–16602–JTM–MBN
2:17–cv–16603–JTM–MBN
2:17–cv–16604–JTM–MBN
2:17–cv–16605–JTM–MBN
2:17–cv–16607–JTM–MBN
2:17–cv–16609–JTM–MBN
2:17–cv–16610–JTM–MBN
2:17–cv–16611–JTM–MBN
2:17–cv–16612–JTM–MBN
2:17–cv–16614–JTM–MBN
2:17–cv–16615–JTM–MBN
2:17–cv–16616–JTM–MBN
2:17–cv–16617–JTM–MBN
2:17–cv–16618–JTM–MBN
2:17–cv–16619–JTM–MBN
2:17–cv–16620–JTM–MBN
2:17–cv–16621–JTM–MBN
2:17–cv–16622–JTM–MBN
2:17–cv–16623–JTM–MBN
2:17–cv–16624–JTM–MBN
2:17–cv–16625–JTM–MBN

2:17–cv–16626–JTM–MBN

2:17–cv–16627–JTM–MBN

2:17–cv–16629–JTM–MBN

2:17–cv–16630–JTM–MBN

2:17–cv–16632–JTM–MBN

2:17–cv–16633–JTM–MBN

2:17–cv–16634–JTM–MBN

2:17–cv–16635–JTM–MBN

2:17–cv–16636–JTM–MBN

2:17–cv–16637–JTM–MBN

2:17–cv–16638–JTM–MBN

2:17–cv–16639–JTM–MBN

2:17–cv–16640–JTM–MBN

2:17–cv–16641–JTM–MBN

2:17–cv–16642–JTM–MBN

2:17–cv–16643–JTM–MBN

2:17–cv–16644–JTM–MBN

2:17–cv–16645–JTM–MBN

2:17–cv–16646–JTM–MBN

2:17–cv–16647–JTM–MBN

2:17–cv–16650–JTM–MBN

2:17–cv–16651–JTM–MBN

2:17–cv–16652–JTM–MBN

2:17–cv–16653–JTM–MBN

2:17–cv–16654–JTM–MBN

2:17–cv–16655–JTM–MBN

2:17–cv–16656–JTM–MBN

2:17–cv–16657–JTM–MBN

2:17–cv–16658–JTM–MBN

2:17–cv–16659–JTM–MBN

2:17–cv–16660–JTM–MBN

2:17–cv–16661–JTM–MBN

2:17–cv–16663–JTM–MBN

2:17–cv–16664–JTM–MBN

2:17–cv–16665–JTM–MBN

2:17–cv–16666–JTM–MBN

2:17–cv–16667–JTM–MBN

2:17–cv–16668–JTM–MBN

2:17–cv–16669–JTM–MBN

2:17–cv–16671–JTM–MBN

2:17–cv–16672–JTM–MBN

2:17–cv–16673–JTM–MBN

2:17–cv–16675–JTM–MBN

2:17–cv–16676–JTM–MBN

2:17–cv–16677–JTM–MBN
2:17–cv–16678–JTM–MBN
2:17–cv–16679–JTM–MBN
2:17–cv–16680–JTM–MBN
2:17–cv–16681–JTM–MBN
2:17–cv–16682–JTM–MBN
2:17–cv–16683–JTM–MBN
2:17–cv–16684–JTM–MBN
2:17–cv–16685–JTM–MBN
2:17–cv–16686–JTM–MBN
2:17–cv–16687–JTM–MBN
2:17–cv–16688–JTM–MBN
2:17–cv–16692–JTM–MBN
2:17–cv–16693–JTM–MBN
2:17–cv–16694–JTM–MBN
2:17–cv–16695–JTM–MBN
2:17–cv–16696–JTM–MBN
2:17–cv–16697–JTM–MBN
2:17–cv–16698–JTM–MBN
2:17–cv–16699–JTM–MBN
2:17–cv–16700–JTM–MBN
2:17–cv–16701–JTM–MBN
2:17–cv–16702–JTM–MBN
2:17–cv–16703–JTM–MBN
2:17–cv–16704–JTM–MBN
2:17–cv–16705–JTM–MBN
2:17–cv–16707–JTM–MBN
2:17–cv–16708–JTM–MBN
2:17–cv–16709–JTM–MBN
2:17–cv–16710–JTM–MBN
2:17–cv–16711–JTM–MBN
2:17–cv–16712–JTM–MBN
2:17–cv–16713–JTM–MBN
2:17–cv–16714–JTM–MBN
2:17–cv–16715–JTM–MBN
2:17–cv–16716–JTM–MBN
2:17–cv–16717–JTM–MBN
2:17–cv–16718–JTM–MBN
2:17–cv–16719–JTM–MBN
2:17–cv–16720–JTM–MBN
2:17–cv–16724–JTM–MBN
2:17–cv–16726–JTM–MBN
2:17–cv–16727–JTM–MBN
2:17–cv–16728–JTM–MBN

2:17–cv–16729–JTM–MBN
2:17–cv–16730–JTM–MBN
2:17–cv–16731–JTM–MBN
2:17–cv–16732–JTM–MBN
2:17–cv–16733–JTM–MBN
2:17–cv–16734–JTM–MBN
2:17–cv–16735–JTM–MBN
2:17–cv–16736–JTM–MBN
2:17–cv–16737–JTM–MBN
2:17–cv–16751–JTM–MBN
2:17–cv–16753–JTM–MBN
2:17–cv–16754–JTM–MBN
2:17–cv–16755–JTM–MBN
2:17–cv–16758–JTM–MBN
2:17–cv–16759–JTM–MBN
2:17–cv–16760–JTM–MBN
2:17–cv–16761–JTM–MBN
2:17–cv–17498–JTM–MBN
2:18–cv–00083–JTM–MBN
2:17–cv–15242–JTM–MBN
2:17–cv–16470–JTM–MBN
2:17–cv–16481–JTM–MBN
2:17–cv–16512–JTM–MBN
2:17–cv–16520–JTM–MBN
2:17–cv–16523–JTM–MBN
2:17–cv–16529–JTM–MBN
2:17–cv–16530–JTM–MBN
2:17–cv–16648–JTM–MBN
2:17–cv–16662–JTM–MBN
2:17–cv–16670–JTM–MBN
2:17–cv–16689–JTM–MBN
2:17–cv–16690–JTM–MBN
2:17–cv–16691–JTM–MBN
2:17–cv–16722–JTM–MBN
2:17–cv–16723–JTM–MBN
2:17–cv–16725–JTM–MBN
2:17–cv–16738–JTM–MBN
2:17–cv–16739–JTM–MBN
2:17–cv–16740–JTM–MBN
2:17–cv–16741–JTM–MBN
2:17–cv–16742–JTM–MBN
2:17–cv–16744–JTM–MBN
2:17–cv–16745–JTM–MBN
2:17–cv–16746–JTM–MBN

2:17–cv–16747–JTM–MBN
2:17–cv–16749–JTM–MBN
2:17–cv–16750–JTM–MBN
2:17–cv–16756–JTM–MBN
2:17–cv–16757–JTM–MBN
2:17–cv–16762–JTM–MBN
2:17–cv–16763–JTM–MBN
2:17–cv–16764–JTM–MBN
2:17–cv–16765–JTM–MBN
2:17–cv–16766–JTM–MBN
2:17–cv–16767–JTM–MBN
2:17–cv–16768–JTM–MBN
2:17–cv–16770–JTM–MBN
2:17–cv–16771–JTM–MBN
2:17–cv–16773–JTM–MBN
2:17–cv–16774–JTM–MBN
2:17–cv–16775–JTM–MBN
2:17–cv–16776–JTM–MBN
2:17–cv–16777–JTM–MBN
2:17–cv–16778–JTM–MBN
2:17–cv–16779–JTM–MBN
2:17–cv–16780–JTM–MBN
2:17–cv–16781–JTM–MBN
2:17–cv–16782–JTM–MBN
2:17–cv–16783–JTM–MBN
2:17–cv–16784–JTM–MBN
2:17–cv–16786–JTM–MBN
2:17–cv–16787–JTM–MBN
2:17–cv–16788–JTM–MBN
2:17–cv–16789–JTM–MBN
2:17–cv–16790–JTM–MBN
2:17–cv–16791–JTM–MBN
2:17–cv–16792–JTM–MBN
2:17–cv–16793–JTM–MBN
2:17–cv–16794–JTM–MBN
2:17–cv–16795–JTM–MBN
2:17–cv–16796–JTM–MBN
2:17–cv–16797–JTM–MBN
2:17–cv–16799–JTM–MBN
2:17–cv–16800–JTM–MBN
2:17–cv–16801–JTM–MBN
2:17–cv–16802–JTM–MBN
2:17–cv–16803–JTM–MBN
2:17–cv–16804–JTM–MBN

2:17–cv–16805–JTM–MBN
2:17–cv–16806–JTM–MBN
2:17–cv–16807–JTM–MBN
2:17–cv–16808–JTM–MBN
2:17–cv–16809–JTM–MBN
2:17–cv–16810–JTM–MBN
2:17–cv–16811–JTM–MBN
2:17–cv–16812–JTM–MBN
2:17–cv–16813–JTM–MBN
2:17–cv–16814–JTM–MBN
2:17–cv–16815–JTM–MBN
2:17–cv–16816–JTM–MBN
2:17–cv–16817–JTM–MBN
2:17–cv–16818–JTM–MBN
2:17–cv–16819–JTM–MBN
2:17–cv–16820–JTM–MBN
2:17–cv–16821–JTM–MBN
2:17–cv–16822–JTM–MBN
2:17–cv–16823–JTM–MBN
2:17–cv–16824–JTM–MBN
2:17–cv–16825–JTM–MBN
2:17–cv–16826–JTM–MBN
2:17–cv–16827–JTM–MBN
2:17–cv–16828–JTM–MBN
2:17–cv–16829–JTM–MBN
2:17–cv–16830–JTM–MBN
2:17–cv–16831–JTM–MBN
2:17–cv–16833–JTM–MBN
2:17–cv–16835–JTM–MBN
2:17–cv–16837–JTM–MBN
2:17–cv–16838–JTM–MBN
2:17–cv–16845–JTM–MBN
2:17–cv–16847–JTM–MBN
2:17–cv–16849–JTM–MBN
2:17–cv–16852–JTM–MBN
2:17–cv–16853–JTM–MBN
2:17–cv–16854–JTM–MBN
2:17–cv–16859–JTM–MBN
2:17–cv–16860–JTM–MBN
2:17–cv–16861–JTM–MBN
2:17–cv–16866–JTM–MBN
2:17–cv–16871–JTM–MBN
2:17–cv–16872–JTM–MBN
2:17–cv–16877–JTM–MBN

2:17–cv–16878–JTM–MBN
2:17–cv–16880–JTM–MBN
2:17–cv–16883–JTM–MBN
2:17–cv–16886–JTM–MBN
2:17–cv–16889–JTM–MBN
2:17–cv–16890–JTM–MBN
2:17–cv–16892–JTM–MBN
2:17–cv–16893–JTM–MBN
2:17–cv–16894–JTM–MBN
2:17–cv–16897–JTM–MBN
2:17–cv–16899–JTM–MBN
2:17–cv–16900–JTM–MBN
2:17–cv–16902–JTM–MBN
2:17–cv–16905–JTM–MBN
2:17–cv–16906–JTM–MBN
2:17–cv–16908–JTM–MBN
2:17–cv–16910–JTM–MBN
2:17–cv–16911–JTM–MBN
2:17–cv–16913–JTM–MBN
2:17–cv–16916–JTM–MBN
2:17–cv–16917–JTM–MBN
2:17–cv–16919–JTM–MBN
2:17–cv–16920–JTM–MBN
2:17–cv–16921–JTM–MBN
2:17–cv–16922–JTM–MBN
2:17–cv–16923–JTM–MBN
2:17–cv–16924–JTM–MBN
2:17–cv–16925–JTM–MBN
2:17–cv–16926–JTM–MBN
2:17–cv–16927–JTM–MBN
2:17–cv–16928–JTM–MBN
2:17–cv–16930–JTM–MBN
2:17–cv–16931–JTM–MBN
2:17–cv–16932–JTM–MBN
2:17–cv–16933–JTM–MBN
2:17–cv–16934–JTM–MBN
2:17–cv–16935–JTM–MBN
2:17–cv–16936–JTM–MBN
2:17–cv–16937–JTM–MBN
2:17–cv–16938–JTM–MBN
2:17–cv–16939–JTM–MBN
2:17–cv–16940–JTM–MBN
2:17–cv–16941–JTM–MBN
2:17–cv–16942–JTM–MBN

2:17–cv–16943–JTM–MBN
2:17–cv–16944–JTM–MBN
2:17–cv–16945–JTM–MBN
2:17–cv–16946–JTM–MBN
2:17–cv–16947–JTM–MBN
2:17–cv–16948–JTM–MBN
2:17–cv–16949–JTM–MBN
2:17–cv–16950–JTM–MBN
2:17–cv–16952–JTM–MBN
2:17–cv–16953–JTM–MBN
2:17–cv–16954–JTM–MBN
2:17–cv–16955–JTM–MBN
2:17–cv–16956–JTM–MBN
2:17–cv–16957–JTM–MBN
2:17–cv–16958–JTM–MBN
2:17–cv–16959–JTM–MBN
2:17–cv–16960–JTM–MBN
2:17–cv–16961–JTM–MBN
2:17–cv–16962–JTM–MBN
2:17–cv–16963–JTM–MBN
2:17–cv–16964–JTM–MBN
2:17–cv–16965–JTM–MBN
2:17–cv–16966–JTM–MBN
2:17–cv–16967–JTM–MBN
2:17–cv–16968–JTM–MBN
2:17–cv–16969–JTM–MBN
2:17–cv–16970–JTM–MBN
2:17–cv–16971–JTM–MBN
2:17–cv–16972–JTM–MBN
2:17–cv–16973–JTM–MBN
2:17–cv–16974–JTM–MBN
2:17–cv–16975–JTM–MBN
2:17–cv–16976–JTM–MBN
2:17–cv–16977–JTM–MBN
2:17–cv–16978–JTM–MBN
2:17–cv–16979–JTM–MBN
2:17–cv–16980–JTM–MBN
2:17–cv–16981–JTM–MBN
2:17–cv–16982–JTM–MBN
2:17–cv–16983–JTM–MBN
2:17–cv–16984–JTM–MBN
2:17–cv–16985–JTM–MBN
2:17–cv–16986–JTM–MBN
2:17–cv–16987–JTM–MBN

2:17–cv–16988–JTM–MBN

2:17–cv–16989–JTM–MBN

2:17–cv–16990–JTM–MBN

2:17–cv–16991–JTM–MBN

2:17–cv–16992–JTM–MBN

2:17–cv–16993–JTM–MBN

2:17–cv–16994–JTM–MBN

2:17–cv–16995–JTM–MBN

2:17–cv–16996–JTM–MBN

2:17–cv–16997–JTM–MBN

2:17–cv–16998–JTM–MBN

2:17–cv–16999–JTM–MBN

2:17–cv–17000–JTM–MBN

2:17–cv–17001–JTM–MBN

2:17–cv–17002–JTM–MBN

2:17–cv–17003–JTM–MBN

2:17–cv–17004–JTM–MBN

2:17–cv–17005–JTM–MBN

2:17–cv–17006–JTM–MBN

2:17–cv–17007–JTM–MBN

2:17–cv–17008–JTM–MBN

2:17–cv–17009–JTM–MBN

2:17–cv–17010–JTM–MBN

2:17–cv–17011–JTM–MBN

2:17–cv–17012–JTM–MBN

2:17–cv–17013–JTM–MBN

2:17–cv–17016–JTM–MBN

2:17–cv–17017–JTM–MBN

2:17–cv–17018–JTM–MBN

2:17–cv–17019–JTM–MBN

2:17–cv–17020–JTM–MBN

2:17–cv–17021–JTM–MBN

2:17–cv–17022–JTM–MBN

2:17–cv–17023–JTM–MBN

2:17–cv–17024–JTM–MBN

2:17–cv–17025–JTM–MBN

2:17–cv–17026–JTM–MBN

2:17–cv–17027–JTM–MBN

2:17–cv–17028–JTM–MBN

2:17–cv–17029–JTM–MBN

2:17–cv–17030–JTM–MBN

2:17–cv–17032–JTM–MBN

2:17–cv–17033–JTM–MBN

2:17–cv–17034–JTM–MBN

2:17–cv–17035–JTM–MBN
2:17–cv–17036–JTM–MBN
2:17–cv–17037–JTM–MBN
2:17–cv–17038–JTM–MBN
2:17–cv–17039–JTM–MBN
2:17–cv–17040–JTM–MBN
2:17–cv–17041–JTM–MBN
2:17–cv–17042–JTM–MBN
2:17–cv–17043–JTM–MBN
2:17–cv–17044–JTM–MBN
2:17–cv–17045–JTM–MBN
2:17–cv–17046–JTM–MBN
2:17–cv–17048–JTM–MBN
2:17–cv–17049–JTM–MBN
2:17–cv–17050–JTM–MBN
2:17–cv–17051–JTM–MBN
2:17–cv–17052–JTM–MBN
2:17–cv–17053–JTM–MBN
2:17–cv–17055–JTM–MBN
2:17–cv–17056–JTM–MBN
2:17–cv–17058–JTM–MBN
2:17–cv–17059–JTM–MBN
2:17–cv–17096–JTM–MBN
2:17–cv–17100–JTM–MBN
2:17–cv–17101–JTM–MBN
2:17–cv–17102–JTM–MBN
2:17–cv–17103–JTM–MBN
2:17–cv–17104–JTM–MBN
2:17–cv–17105–JTM–MBN
2:17–cv–17106–JTM–MBN
2:17–cv–17110–JTM–MBN
2:17–cv–17112–JTM–MBN
2:17–cv–17114–JTM–MBN
2:17–cv–17118–JTM–MBN
2:17–cv–17119–JTM–MBN
2:17–cv–17120–JTM–MBN
2:17–cv–17122–JTM–MBN
2:17–cv–17123–JTM–MBN
2:17–cv–17130–JTM–MBN
2:17–cv–17135–JTM–MBN
2:17–cv–17139–JTM–MBN
2:17–cv–17140–JTM–MBN
2:17–cv–17142–JTM–MBN
2:17–cv–17143–JTM–MBN

2:17–cv–17144–JTM–MBN
2:17–cv–17145–JTM–MBN
2:17–cv–17146–JTM–MBN
2:17–cv–17150–JTM–MBN
2:17–cv–17151–JTM–MBN
2:17–cv–17153–JTM–MBN
2:17–cv–17157–JTM–MBN
2:17–cv–17159–JTM–MBN
2:17–cv–17163–JTM–MBN
2:17–cv–17164–JTM–MBN
2:17–cv–17165–JTM–MBN
2:17–cv–17168–JTM–MBN
2:17–cv–17172–JTM–MBN
2:17–cv–17175–JTM–MBN
2:17–cv–17179–JTM–MBN
2:17–cv–17180–JTM–MBN
2:17–cv–17182–JTM–MBN
2:17–cv–17185–JTM–MBN
2:17–cv–17190–JTM–MBN
2:17–cv–17191–JTM–MBN
2:17–cv–17194–JTM–MBN
2:17–cv–17196–JTM–MBN
2:17–cv–17198–JTM–MBN
2:17–cv–17200–JTM–MBN
2:17–cv–17201–JTM–MBN
2:17–cv–17203–JTM–MBN
2:17–cv–17204–JTM–MBN
2:17–cv–17205–JTM–MBN
2:17–cv–17206–JTM–MBN
2:17–cv–17207–JTM–MBN
2:17–cv–17208–JTM–MBN
2:17–cv–17209–JTM–MBN
2:17–cv–17210–JTM–MBN
2:17–cv–17211–JTM–MBN
2:17–cv–17212–JTM–MBN
2:17–cv–17213–JTM–MBN
2:17–cv–17214–JTM–MBN
2:17–cv–17215–JTM–MBN
2:17–cv–17216–JTM–MBN
2:17–cv–17217–JTM–MBN
2:17–cv–17218–JTM–MBN
2:17–cv–17219–JTM–MBN
2:17–cv–17220–JTM–MBN
2:17–cv–17221–JTM–MBN

2:17–cv–17222–JTM–MBN
2:17–cv–17226–JTM–MBN
2:17–cv–17227–JTM–MBN
2:17–cv–17228–JTM–MBN
2:17–cv–17229–JTM–MBN
2:17–cv–17230–JTM–MBN
2:17–cv–17231–JTM–MBN
2:17–cv–17232–JTM–MBN
2:17–cv–17233–JTM–MBN
2:17–cv–17234–JTM–MBN
2:17–cv–17235–JTM–MBN
2:17–cv–17236–JTM–MBN
2:17–cv–17237–JTM–MBN
2:17–cv–17238–JTM–MBN
2:17–cv–17244–JTM–MBN
2:17–cv–17245–JTM–MBN
2:17–cv–17246–JTM–MBN
2:17–cv–17247–JTM–MBN
2:17–cv–17249–JTM–MBN
2:17–cv–17253–JTM–MBN
2:17–cv–17254–JTM–MBN
2:17–cv–17255–JTM–MBN
2:17–cv–17260–JTM–MBN
2:17–cv–17262–JTM–MBN
2:17–cv–17263–JTM–MBN
2:17–cv–17265–JTM–MBN
2:17–cv–17267–JTM–MBN
2:17–cv–17297–JTM–MBN
2:17–cv–17304–JTM–MBN
2:17–cv–17310–JTM–MBN
2:17–cv–17316–JTM–MBN
2:17–cv–17317–JTM–MBN
2:17–cv–17324–JTM–MBN
2:17–cv–16743–JTM–MBN
2:17–cv–16785–JTM–MBN
2:17–cv–16912–JTM–MBN
2:17–cv–17015–JTM–MBN
2:17–cv–17169–JTM–MBN
2:17–cv–17173–JTM–MBN
2:17–cv–17195–JTM–MBN
2:17–cv–17223–JTM–MBN
2:17–cv–17224–JTM–MBN
2:17–cv–17225–JTM–MBN
2:17–cv–17259–JTM–MBN

2:17–cv–17268–JTM–MBN
2:17–cv–17269–JTM–MBN
2:17–cv–17270–JTM–MBN
2:17–cv–17273–JTM–MBN
2:17–cv–17274–JTM–MBN
2:17–cv–17275–JTM–MBN
2:17–cv–17276–JTM–MBN
2:17–cv–17277–JTM–MBN
2:17–cv–17279–JTM–MBN
2:17–cv–17283–JTM–MBN
2:17–cv–17284–JTM–MBN
2:17–cv–17286–JTM–MBN
2:17–cv–17288–JTM–MBN
2:17–cv–17289–JTM–MBN
2:17–cv–17295–JTM–MBN
2:17–cv–17298–JTM–MBN
2:17–cv–17299–JTM–MBN
2:17–cv–17302–JTM–MBN
2:17–cv–17306–JTM–MBN
2:17–cv–17307–JTM–MBN
2:17–cv–17308–JTM–MBN
2:17–cv–17309–JTM–MBN
2:17–cv–17311–JTM–MBN
2:17–cv–17313–JTM–MBN
2:17–cv–17314–JTM–MBN
2:17–cv–17315–JTM–MBN
2:17–cv–17322–JTM–MBN
2:17–cv–17326–JTM–MBN
2:17–cv–17327–JTM–MBN
2:17–cv–17328–JTM–MBN
2:17–cv–17331–JTM–MBN
2:17–cv–17332–JTM–MBN
2:17–cv–17336–JTM–MBN
2:17–cv–17350–JTM–MBN
2:17–cv–17352–JTM–MBN
2:17–cv–17354–JTM–MBN
2:17–cv–17356–JTM–MBN
2:17–cv–17361–JTM–MBN
2:17–cv–17363–JTM–MBN
2:17–cv–17364–JTM–MBN
2:17–cv–17368–JTM–MBN
2:17–cv–17373–JTM–MBN
2:17–cv–17376–JTM–MBN
2:17–cv–17379–JTM–MBN

2:17–cv–17380–JTM–MBN

2:17–cv–17383–JTM–MBN

2:17–cv–17389–JTM–MBN

2:17–cv–17395–JTM–MBN

2:17–cv–17400–JTM–MBN

2:17–cv–17401–JTM–MBN

2:17–cv–17402–JTM–MBN

2:17–cv–17403–JTM–MBN

2:17–cv–17422–JTM–MBN

2:17–cv–17430–JTM–MBN

2:17–cv–17442–JTM–MBN

2:17–cv–17457–JTM–MBN

2:17–cv–17461–JTM–MBN

2:17–cv–17462–JTM–MBN

2:17–cv–17463–JTM–MBN

2:17–cv–17464–JTM–MBN

2:17–cv–17474–JTM–MBN

2:17–cv–17478–JTM–MBN

2:17–cv–17486–JTM–MBN

2:17–cv–17494–JTM–MBN

2:17–cv–17499–JTM–MBN

2:17–cv–17505–JTM–MBN

2:17–cv–17513–JTM–MBN

2:17–cv–17516–JTM–MBN

2:17–cv–17517–JTM–MBN

2:17–cv–17529–JTM–MBN

2:17–cv–17586–JTM–MBN

2:17–cv–17650–JTM–MBN

2:17–cv–17655–JTM–MBN

2:17–cv–17660–JTM–MBN

2:17–cv–17661–JTM–MBN

2:17–cv–17662–JTM–MBN

2:17–cv–17663–JTM–MBN

2:17–cv–17664–JTM–MBN

2:17–cv–17665–JTM–MBN

2:17–cv–17666–JTM–MBN

2:17–cv–17679–JTM–MBN

2:17–cv–17703–JTM–MBN

2:17–cv–17708–JTM–MBN

2:17–cv–17709–JTM–MBN

2:17–cv–17710–JTM–MBN

2:17–cv–17711–JTM–MBN

2:17–cv–17712–JTM–MBN

2:17–cv–17713–JTM–MBN

2:17–cv–17723–JTM–MBN
2:17–cv–17724–JTM–MBN
2:17–cv–17725–JTM–MBN
2:17–cv–17730–JTM–MBN
2:17–cv–17732–JTM–MBN
2:17–cv–17733–JTM–MBN
2:17–cv–17741–JTM–MBN
2:17–cv–17742–JTM–MBN
2:17–cv–17743–JTM–MBN
2:17–cv–17744–JTM–MBN
2:17–cv–17745–JTM–MBN
2:17–cv–17746–JTM–MBN
2:17–cv–17747–JTM–MBN
2:17–cv–17748–JTM–MBN
2:17–cv–17815–JTM–MBN
2:17–cv–17821–JTM–MBN
2:17–cv–17837–JTM–MBN
2:17–cv–17873–JTM–MBN
2:17–cv–17874–JTM–MBN
2:17–cv–17886–JTM–MBN
2:17–cv–17896–JTM–MBN
2:17–cv–17898–JTM–MBN
2:17–cv–17901–JTM–MBN
2:17–cv–17902–JTM–MBN
2:17–cv–17904–JTM–MBN
2:17–cv–17906–JTM–MBN
2:17–cv–17911–JTM–MBN
2:17–cv–17914–JTM–MBN
2:17–cv–17926–JTM–MBN
2:17–cv–17928–JTM–MBN
2:17–cv–17938–JTM–MBN
2:17–cv–17944–JTM–MBN
2:17–cv–17947–JTM–MBN
2:17–cv–17957–JTM–MBN
2:17–cv–17958–JTM–MBN
2:17–cv–17960–JTM–MBN
2:17–cv–17966–JTM–MBN
2:17–cv–17969–JTM–MBN
2:17–cv–17970–JTM–MBN
2:17–cv–17971–JTM–MBN
2:17–cv–17972–JTM–MBN
2:17–cv–17973–JTM–MBN
2:17–cv–17974–JTM–MBN
2:17–cv–17975–JTM–MBN

2:17–cv–17977–JTM–MBN

2:17–cv–17979–JTM–MBN

2:17–cv–17989–JTM–MBN

2:17–cv–18001–JTM–MBN

2:17–cv–18002–JTM–MBN

2:17–cv–18003–JTM–MBN

2:17–cv–18004–JTM–MBN

2:17–cv–18005–JTM–MBN

2:17–cv–18007–JTM–MBN

2:17–cv–18008–JTM–MBN

2:17–cv–16772–JTM–MBN

2:17–cv–17334–JTM–MBN

2:17–cv–17343–JTM–MBN

2:17–cv–17353–JTM–MBN

2:17–cv–17729–JTM–MBN

2:17–cv–17731–JTM–MBN

2:17–cv–17851–JTM–MBN

2:17–cv–17892–JTM–MBN

2:17–cv–17950–JTM–MBN

2:17–cv–17954–JTM–MBN

2:17–cv–17955–JTM–MBN

2:17–cv–17980–JTM–MBN

2:17–cv–17981–JTM–MBN

2:17–cv–17983–JTM–MBN

2:17–cv–17985–JTM–MBN

2:17–cv–17987–JTM–MBN

2:17–cv–17990–JTM–MBN

2:17–cv–17991–JTM–MBN

2:17–cv–17992–JTM–MBN

2:17–cv–17993–JTM–MBN

2:17–cv–17994–JTM–MBN

2:17–cv–17995–JTM–MBN

2:17–cv–17996–JTM–MBN

2:17–cv–17997–JTM–MBN

2:17–cv–17998–JTM–MBN

2:17–cv–17999–JTM–MBN

2:17–cv–18000–JTM–MBN

2:17–cv–18006–JTM–MBN

2:17–cv–18009–JTM–MBN

2:17–cv–18010–JTM–MBN

2:17–cv–18011–JTM–MBN

2:17–cv–18012–JTM–MBN

2:17–cv–18014–JTM–MBN

2:17–cv–18015–JTM–MBN

2:17–cv–18016–JTM–MBN

2:17–cv–18017–JTM–MBN

2:17–cv–18018–JTM–MBN

2:17–cv–18019–JTM–MBN

2:17–cv–18020–JTM–MBN

2:18–cv–00080–JTM–MBN

2:18–cv–00095–JTM–MBN

2:18–cv–00102–JTM–MBN

2:18–cv–00103–JTM–MBN

2:18–cv–00112–JTM–MBN

2:18–cv–00116–JTM–MBN

2:18–cv–00119–JTM–MBN

2:18–cv–00125–JTM–MBN

2:18–cv–00142–JTM–MBN

2:18–cv–00143–JTM–MBN

2:18–cv–00144–JTM–MBN

2:18–cv–00146–JTM–MBN

2:18–cv–00181–JTM–MBN

2:18–cv–00204–JTM–MBN

2:18–cv–00205–JTM–MBN

2:18–cv–00210–JTM–MBN

2:18–cv–00213–JTM–MBN

2:18–cv–00257–JTM–MBN

2:18–cv–00258–JTM–MBN

2:18–cv–00261–JTM–MBN

2:18–cv–00266–JTM–MBN

2:18–cv–00269–JTM–MBN

2:18–cv–00274–JTM–MBN

2:18–cv–00280–JTM–MBN

2:18–cv–00297–JTM–MBN

2:18–cv–00299–JTM–MBN

2:18–cv–00306–JTM–MBN

2:18–cv–00321–JTM–MBN

2:18–cv–00335–JTM–MBN

2:18–cv–00338–JTM–MBN

2:18–cv–00340–JTM–MBN

2:18–cv–00341–JTM–MBN

2:18–cv–00343–JTM–MBN

2:18–cv–00345–JTM–MBN

2:18–cv–00346–JTM–MBN

2:18–cv–00347–JTM–MBN

2:18–cv–00349–JTM–MBN

2:18–cv–00350–JTM–MBN

2:18–cv–00351–JTM–MBN

2:18–cv–00352–JTM–MBN

2:18–cv–00353–JTM–MBN

2:18–cv–00354–JTM–MBN

2:18–cv–00355–JTM–MBN

2:18–cv–00357–JTM–MBN

2:18–cv–00358–JTM–MBN

2:18–cv–00360–JTM–MBN

2:18–cv–00361–JTM–MBN

2:18–cv–00367–JTM–MBN

2:18–cv–00397–JTM–MBN

2:18–cv–00398–JTM–MBN

2:18–cv–00400–JTM–MBN

2:18–cv–00401–JTM–MBN

2:18–cv–00402–JTM–MBN

2:18–cv–00403–JTM–MBN

2:18–cv–00486–JTM–MBN

2:18–cv–00490–JTM–MBN

2:18–cv–00494–JTM–MBN

2:18–cv–00496–JTM–MBN

2:18–cv–00497–JTM–MBN

2:18–cv–00498–JTM–MBN

2:18–cv–00500–JTM–MBN

2:18–cv–00519–JTM–MBN

2:18–cv–00520–JTM–MBN

2:18–cv–00521–JTM–MBN

2:18–cv–00523–JTM–MBN

2:18–cv–00525–JTM–MBN

2:18–cv–00538–JTM–MBN

2:18–cv–00539–JTM–MBN

2:18–cv–00550–JTM–MBN

2:18–cv–00552–JTM–MBN

2:18–cv–00579–JTM–MBN

2:18–cv–00580–JTM–MBN

2:18–cv–00581–JTM–MBN

2:18–cv–00592–JTM–MBN

2:18–cv–00624–JTM–MBN

2:18–cv–00625–JTM–MBN

2:18–cv–00641–JTM–MBN

2:18–cv–00642–JTM–MBN

2:18–cv–00648–JTM–MBN

2:18–cv–00662–JTM–MBN

2:18–cv–00671–JTM–MBN

2:18–cv–00720–JTM–MBN

2:18–cv–00721–JTM–MBN

2:18–cv–00722–JTM–MBN

2:18–cv–00724–JTM–MBN

2:18–cv–00726–JTM–MBN

2:18–cv–00727–JTM–MBN

2:18–cv–00731–JTM–MBN

2:18–cv–00733–JTM–MBN

2:18–cv–00737–JTM–MBN

2:18–cv–00742–JTM–MBN

2:18–cv–00752–JTM–MBN

2:18–cv–00766–JTM–MBN

2:18–cv–00767–JTM–MBN

2:18–cv–00768–JTM–MBN

2:18–cv–00769–JTM–MBN

2:18–cv–00771–JTM–MBN

2:18–cv–00773–JTM–MBN

2:18–cv–00774–JTM–MBN

2:18–cv–00777–JTM–MBN

2:18–cv–00778–JTM–MBN

2:18–cv–00781–JTM–MBN

2:18–cv–00796–JTM–MBN

2:18–cv–00798–JTM–MBN

2:18–cv–00800–JTM–MBN

2:18–cv–00801–JTM–MBN

2:18–cv–00802–JTM–MBN

2:18–cv–00803–JTM–MBN

2:18–cv–00804–JTM–MBN

2:18–cv–00805–JTM–MBN

2:18–cv–00819–JTM–MBN

2:18–cv–00820–JTM–MBN

2:18–cv–00827–JTM–MBN

2:18–cv–00832–JTM–MBN

2:18–cv–00833–JTM–MBN

2:18–cv–00841–JTM–MBN

2:18–cv–00893–JTM–MBN

2:18–cv–00894–JTM–MBN

2:18–cv–00895–JTM–MBN

2:18–cv–00902–JTM–MBN

2:18–cv–00918–JTM–MBN

2:18–cv–00924–JTM–MBN

2:18–cv–00976–JTM–MBN

2:18–cv–00977–JTM–MBN

2:18–cv–00978–JTM–MBN

2:18–cv–00984–JTM–MBN

2:17–cv–15240–JTM–MBN

2:17–cv–15469–JTM–MBN
2:17–cv–15620–JTM–MBN
2:17–cv–15789–JTM–MBN
2:17–cv–16769–JTM–MBN
2:17–cv–16856–JTM–MBN
2:17–cv–16929–JTM–MBN
2:17–cv–17397–JTM–MBN
2:18–cv–00186–JTM–MBN
2:18–cv–00194–JTM–MBN
2:18–cv–00322–JTM–MBN
2:18–cv–00323–JTM–MBN
2:18–cv–00325–JTM–MBN
2:18–cv–00501–JTM–MBN
2:18–cv–00502–JTM–MBN
2:18–cv–00546–JTM–MBN
2:18–cv–00578–JTM–MBN
2:18–cv–00649–JTM–MBN
2:18–cv–00653–JTM–MBN
2:18–cv–00654–JTM–MBN
2:18–cv–00655–JTM–MBN
2:18–cv–00791–JTM–MBN
2:18–cv–00792–JTM–MBN
2:18–cv–00793–JTM–MBN
2:18–cv–00794–JTM–MBN
2:18–cv–00795–JTM–MBN
2:18–cv–00797–JTM–MBN
2:18–cv–00799–JTM–MBN
2:18–cv–00806–JTM–MBN
2:18–cv–00807–JTM–MBN
2:18–cv–00808–JTM–MBN
2:18–cv–00809–JTM–MBN
2:18–cv–00810–JTM–MBN
2:18–cv–00811–JTM–MBN
2:18–cv–00813–JTM–MBN
2:18–cv–00815–JTM–MBN
2:18–cv–00823–JTM–MBN
2:18–cv–00826–JTM–MBN
2:18–cv–00828–JTM–MBN
2:18–cv–00830–JTM–MBN
2:18–cv–00831–JTM–MBN
2:18–cv–00835–JTM–MBN
2:18–cv–00836–JTM–MBN
2:18–cv–00845–JTM–MBN
2:18–cv–00848–JTM–MBN

2:18–cv–00849–JTM–MBN
2:18–cv–00858–JTM–MBN
2:18–cv–00863–JTM–MBN
2:18–cv–00873–JTM–MBN
2:18–cv–00878–JTM–MBN
2:18–cv–00882–JTM–MBN
2:18–cv–00903–JTM–MBN
2:18–cv–00905–JTM–MBN
2:18–cv–00925–JTM–MBN
2:18–cv–00926–JTM–MBN
2:18–cv–00927–JTM–MBN
2:18–cv–00938–JTM–MBN
2:18–cv–00965–JTM–MBN
2:18–cv–00985–JTM–MBN
2:18–cv–00986–JTM–MBN
2:18–cv–00990–JTM–MBN
2:18–cv–00992–JTM–MBN
2:18–cv–00995–JTM–MBN
2:18–cv–01000–JTM–MBN
2:18–cv–01006–JTM–MBN
2:18–cv–01065–JTM–MBN
2:18–cv–01067–JTM–MBN
2:18–cv–01091–JTM–MBN
2:18–cv–01124–JTM–MBN
2:18–cv–01125–JTM–MBN
2:18–cv–01126–JTM–MBN
2:18–cv–01127–JTM–MBN
2:18–cv–01128–JTM–MBN
2:18–cv–01129–JTM–MBN
2:18–cv–01130–JTM–MBN
2:18–cv–01131–JTM–MBN
2:18–cv–01144–JTM–MBN
2:18–cv–01149–JTM–MBN
2:18–cv–01156–JTM–MBN
2:18–cv–01167–JTM–MBN
2:18–cv–01168–JTM–MBN
2:18–cv–01174–JTM–MBN
2:18–cv–01175–JTM–MBN
2:18–cv–01177–JTM–MBN
2:18–cv–01178–JTM–MBN
2:18–cv–01188–JTM–MBN
2:18–cv–01191–JTM–MBN
2:18–cv–01193–JTM–MBN
2:18–cv–01194–JTM–MBN

2:18–cv–01197–JTM–MBN
2:18–cv–01200–JTM–MBN
2:18–cv–01216–JTM–MBN
2:18–cv–01217–JTM–MBN
2:18–cv–01218–JTM–MBN
2:18–cv–01219–JTM–MBN
2:18–cv–01220–JTM–MBN
2:18–cv–01222–JTM–MBN
2:18–cv–01223–JTM–MBN
2:18–cv–01224–JTM–MBN
2:18–cv–01225–JTM–MBN
2:18–cv–01226–JTM–MBN
2:18–cv–01227–JTM–MBN
2:18–cv–01228–JTM–MBN
2:18–cv–01229–JTM–MBN
2:18–cv–01230–JTM–MBN
2:18–cv–01231–JTM–MBN
2:18–cv–01249–JTM–MBN
2:18–cv–01252–JTM–MBN
2:18–cv–01271–JTM–MBN
2:18–cv–01306–JTM–MBN
2:18–cv–01308–JTM–MBN
2:18–cv–01309–JTM–MBN
2:18–cv–01310–JTM–MBN
2:18–cv–01312–JTM–MBN
2:18–cv–01313–JTM–MBN
2:18–cv–01314–JTM–MBN
2:18–cv–01315–JTM–MBN
2:18–cv–01316–JTM–MBN
2:18–cv–01318–JTM–MBN
2:18–cv–01319–JTM–MBN
2:18–cv–01320–JTM–MBN
2:18–cv–01321–JTM–MBN
2:18–cv–01322–JTM–MBN
2:18–cv–01323–JTM–MBN
2:18–cv–01324–JTM–MBN
2:18–cv–01325–JTM–MBN
2:18–cv–01326–JTM–MBN
2:18–cv–01328–JTM–MBN
2:18–cv–01329–JTM–MBN
2:18–cv–01330–JTM–MBN
2:18–cv–01331–JTM–MBN
2:18–cv–01332–JTM–MBN
2:18–cv–01333–JTM–MBN

2:18–cv–01335–JTM–MBN

2:18–cv–01336–JTM–MBN

2:18–cv–01337–JTM–MBN

2:18–cv–01338–JTM–MBN

2:18–cv–01339–JTM–MBN

2:18–cv–01342–JTM–MBN

2:18–cv–01347–JTM–MBN

2:18–cv–01356–JTM–MBN

2:18–cv–01357–JTM–MBN

2:18–cv–01358–JTM–MBN

2:18–cv–01359–JTM–MBN

2:18–cv–01364–JTM–MBN

2:18–cv–01365–JTM–MBN

2:18–cv–01368–JTM–MBN

2:18–cv–01370–JTM–MBN

2:18–cv–01371–JTM–MBN

2:18–cv–01372–JTM–MBN

2:18–cv–01382–JTM–MBN

2:18–cv–01385–JTM–MBN

2:18–cv–01388–JTM–MBN

2:18–cv–01389–JTM–MBN

2:18–cv–01390–JTM–MBN

2:18–cv–01391–JTM–MBN

2:18–cv–01431–JTM–MBN

2:18–cv–01432–JTM–MBN

2:18–cv–01433–JTM–MBN

2:18–cv–01442–JTM–MBN

2:18–cv–01443–JTM–MBN

2:18–cv–01444–JTM–MBN

2:18–cv–01461–JTM–MBN

2:18–cv–01462–JTM–MBN

2:18–cv–01516–JTM–MBN

2:18–cv–01517–JTM–MBN

2:18–cv–01518–JTM–MBN

2:18–cv–00626–JTM–MBN

2:18–cv–00628–JTM–MBN

2:18–cv–00629–JTM–MBN

2:18–cv–00631–JTM–MBN

2:18–cv–00634–JTM–MBN

2:18–cv–00635–JTM–MBN

2:18–cv–00636–JTM–MBN

2:18–cv–00638–JTM–MBN

2:18–cv–00639–JTM–MBN

2:18–cv–00640–JTM–MBN

2:18–cv–00675–JTM–MBN

2:18–cv–00677–JTM–MBN

2:18–cv–00679–JTM–MBN

2:18–cv–00681–JTM–MBN

2:18–cv–00682–JTM–MBN

2:18–cv–00684–JTM–MBN

2:18–cv–00685–JTM–MBN

2:18–cv–00686–JTM–MBN

2:18–cv–00687–JTM–MBN

2:18–cv–00689–JTM–MBN

2:18–cv–00690–JTM–MBN

2:18–cv–00691–JTM–MBN

2:18–cv–00692–JTM–MBN

2:18–cv–00695–JTM–MBN

2:18–cv–00696–JTM–MBN

2:18–cv–00697–JTM–MBN

2:18–cv–00698–JTM–MBN

2:18–cv–00700–JTM–MBN

2:18–cv–00701–JTM–MBN

2:18–cv–00702–JTM–MBN

2:18–cv–00703–JTM–MBN

2:18–cv–00704–JTM–MBN

2:18–cv–00713–JTM–MBN

2:18–cv–00714–JTM–MBN

2:18–cv–00715–JTM–MBN

2:18–cv–00716–JTM–MBN

2:18–cv–00919–JTM–MBN

2:18–cv–00975–JTM–MBN

2:18–cv–01279–JTM–MBN

2:18–cv–01387–JTM–MBN

2:18–cv–01392–JTM–MBN

2:18–cv–01393–JTM–MBN

2:18–cv–01395–JTM–MBN

2:18–cv–01396–JTM–MBN

2:18–cv–01397–JTM–MBN

2:18–cv–01398–JTM–MBN

2:18–cv–01399–JTM–MBN

2:18–cv–01407–JTM–MBN

2:18–cv–01410–JTM–MBN

2:18–cv–01430–JTM–MBN

2:18–cv–01437–JTM–MBN

2:18–cv–01438–JTM–MBN

2:18–cv–01440–JTM–MBN

2:18–cv–01445–JTM–MBN

2:18–cv–01446–JTM–MBN
2:18–cv–01447–JTM–MBN
2:18–cv–01448–JTM–MBN
2:18–cv–01449–JTM–MBN
2:18–cv–01450–JTM–MBN
2:18–cv–01451–JTM–MBN
2:18–cv–01452–JTM–MBN
2:18–cv–01453–JTM–MBN
2:18–cv–01454–JTM–MBN
2:18–cv–01455–JTM–MBN
2:18–cv–01456–JTM–MBN
2:18–cv–01457–JTM–MBN
2:18–cv–01458–JTM–MBN
2:18–cv–01459–JTM–MBN
2:18–cv–01460–JTM–MBN
2:18–cv–01465–JTM–MBN
2:18–cv–01469–JTM–MBN
2:18–cv–01470–JTM–MBN
2:18–cv–01471–JTM–MBN
2:18–cv–01473–JTM–MBN
2:18–cv–01519–JTM–MBN
2:18–cv–01520–JTM–MBN
2:18–cv–01521–JTM–MBN
2:18–cv–01522–JTM–MBN
2:18–cv–01525–JTM–MBN
2:18–cv–01526–JTM–MBN
2:18–cv–01527–JTM–MBN
2:18–cv–01528–JTM–MBN
2:18–cv–01529–JTM–MBN
2:18–cv–01530–JTM–MBN
2:18–cv–01538–JTM–MBN
2:18–cv–01539–JTM–MBN
2:18–cv–01540–JTM–MBN
2:18–cv–01541–JTM–MBN
2:18–cv–01542–JTM–MBN
2:18–cv–01543–JTM–MBN
2:18–cv–01544–JTM–MBN
2:18–cv–01545–JTM–MBN
2:18–cv–01546–JTM–MBN
2:18–cv–01550–JTM–MBN
2:18–cv–01551–JTM–MBN
2:18–cv–01552–JTM–MBN
2:18–cv–01553–JTM–MBN
2:18–cv–01558–JTM–MBN

2:18–cv–01559–JTM–MBN
2:18–cv–01560–JTM–MBN
2:18–cv–01561–JTM–MBN
2:18–cv–01583–JTM–MBN
2:18–cv–01584–JTM–MBN
2:18–cv–01587–JTM–MBN
2:18–cv–01589–JTM–MBN
2:18–cv–01590–JTM–MBN
2:18–cv–01591–JTM–MBN
2:18–cv–01598–JTM–MBN
2:18–cv–01600–JTM–MBN
2:18–cv–01602–JTM–MBN
2:18–cv–01604–JTM–MBN
2:18–cv–01605–JTM–MBN
2:18–cv–01606–JTM–MBN
2:18–cv–01607–JTM–MBN
2:18–cv–01608–JTM–MBN
2:18–cv–01609–JTM–MBN
2:18–cv–01610–JTM–MBN
2:18–cv–01611–JTM–MBN
2:18–cv–01612–JTM–MBN
2:18–cv–01613–JTM–MBN
2:18–cv–01614–JTM–MBN
2:18–cv–01615–JTM–MBN
2:18–cv–01616–JTM–MBN
2:18–cv–01655–JTM–MBN
2:18–cv–01662–JTM–MBN
2:18–cv–01668–JTM–MBN
2:18–cv–01669–JTM–MBN
2:18–cv–01754–JTM–MBN
2:18–cv–01755–JTM–MBN
2:18–cv–01756–JTM–MBN
2:18–cv–01757–JTM–MBN
2:18–cv–01762–JTM–MBN
2:18–cv–01764–JTM–MBN
2:18–cv–01767–JTM–MBN
2:18–cv–01768–JTM–MBN
2:18–cv–01771–JTM–MBN
2:18–cv–01774–JTM–MBN
2:18–cv–01786–JTM–MBN
2:18–cv–01787–JTM–MBN
2:18–cv–01788–JTM–MBN
2:18–cv–01789–JTM–MBN
2:18–cv–01790–JTM–MBN

2:18–cv–01791–JTM–MBN

2:18–cv–01792–JTM–MBN

2:18–cv–01794–JTM–MBN

2:18–cv–01795–JTM–MBN

2:18–cv–01796–JTM–MBN

2:18–cv–01797–JTM–MBN

2:18–cv–01798–JTM–MBN

2:18–cv–01799–JTM–MBN

2:18–cv–01800–JTM–MBN

2:18–cv–01801–JTM–MBN

2:18–cv–01802–JTM–MBN

2:18–cv–01803–JTM–MBN

2:18–cv–01830–JTM–MBN

2:18–cv–01879–JTM–MBN

2:18–cv–01880–JTM–MBN

2:18–cv–01883–JTM–MBN

2:18–cv–01884–JTM–MBN

2:18–cv–01886–JTM–MBN

2:18–cv–01888–JTM–MBN

2:18–cv–01890–JTM–MBN

2:18–cv–01893–JTM–MBN

2:18–cv–01896–JTM–MBN

2:18–cv–01900–JTM–MBN

2:18–cv–01901–JTM–MBN

2:18–cv–01902–JTM–MBN

2:18–cv–01911–JTM–MBN

2:18–cv–01912–JTM–MBN

2:18–cv–01914–JTM–MBN

2:18–cv–01915–JTM–MBN

2:18–cv–01916–JTM–MBN

2:18–cv–01918–JTM–MBN

2:18–cv–01919–JTM–MBN

2:18–cv–01922–JTM–MBN

2:18–cv–01923–JTM–MBN

2:18–cv–01924–JTM–MBN

2:18–cv–01925–JTM–MBN

2:18–cv–01929–JTM–MBN

2:18–cv–01931–JTM–MBN

2:18–cv–01939–JTM–MBN

2:18–cv–01941–JTM–MBN

2:18–cv–01942–JTM–MBN

2:18–cv–01943–JTM–MBN

2:18–cv–01947–JTM–MBN

2:18–cv–01950–JTM–MBN

2:18–cv–01952–JTM–MBN

2:18–cv–01990–JTM–MBN

2:18–cv–02009–JTM–MBN

2:18–cv–02010–JTM–MBN

2:18–cv–02019–JTM–MBN

2:18–cv–02020–JTM–MBN

2:18–cv–02022–JTM–MBN

2:18–cv–02025–JTM–MBN

2:18–cv–02026–JTM–MBN

2:18–cv–02027–JTM–MBN

2:18–cv–02028–JTM–MBN

2:18–cv–02029–JTM–MBN

2:18–cv–02030–JTM–MBN

2:18–cv–02031–JTM–MBN

2:18–cv–02032–JTM–MBN

2:18–cv–02035–JTM–MBN

2:18–cv–02037–JTM–MBN

2:18–cv–02038–JTM–MBN

2:18–cv–02039–JTM–MBN

2:18–cv–02041–JTM–MBN

2:18–cv–02043–JTM–MBN

2:18–cv–02044–JTM–MBN

2:18–cv–02046–JTM–MBN

2:18–cv–02047–JTM–MBN

2:18–cv–02048–JTM–MBN

2:18–cv–02051–JTM–MBN

2:18–cv–02146–JTM–MBN

2:18–cv–02148–JTM–MBN

2:18–cv–02152–JTM–MBN

2:18–cv–02153–JTM–MBN

2:18–cv–02154–JTM–MBN

2:18–cv–02155–JTM–MBN

2:18–cv–02156–JTM–MBN

2:18–cv–02157–JTM–MBN

2:18–cv–02162–JTM–MBN

2:18–cv–02163–JTM–MBN

2:18–cv–02170–JTM–MBN

2:18–cv–02175–JTM–MBN

2:18–cv–02176–JTM–MBN

2:18–cv–02185–JTM–MBN

2:18–cv–02187–JTM–MBN

2:18–cv–02188–JTM–MBN

2:18–cv–02196–JTM–MBN

2:18–cv–02207–JTM–MBN

2:18–cv–00240–JTM–MBN

2:18–cv–00241–JTM–MBN

2:18–cv–00242–JTM–MBN

2:18–cv–00243–JTM–MBN

2:18–cv–00279–JTM–MBN

2:18–cv–00284–JTM–MBN

2:18–cv–00285–JTM–MBN

2:18–cv–00287–JTM–MBN

2:18–cv–00289–JTM–MBN

2:18–cv–00302–JTM–MBN

2:18–cv–00308–JTM–MBN

2:18–cv–00309–JTM–MBN

2:18–cv–00310–JTM–MBN

2:18–cv–00311–JTM–MBN

2:18–cv–00312–JTM–MBN

2:18–cv–00313–JTM–MBN

2:18–cv–00314–JTM–MBN

2:18–cv–00316–JTM–MBN

2:18–cv–00513–JTM–MBN

2:18–cv–00514–JTM–MBN

2:18–cv–00515–JTM–MBN

2:18–cv–00516–JTM–MBN

2:18–cv–00526–JTM–MBN

2:18–cv–00577–JTM–MBN

2:18–cv–00602–JTM–MBN

2:18–cv–00603–JTM–MBN

2:18–cv–00605–JTM–MBN

2:18–cv–00608–JTM–MBN

2:18–cv–00609–JTM–MBN

2:18–cv–00611–JTM–MBN

2:18–cv–01334–JTM–MBN

2:18–cv–01846–JTM–MBN

2:18–cv–01848–JTM–MBN

2:18–cv–01849–JTM–MBN

2:18–cv–01889–JTM–MBN

2:18–cv–02086–JTM–MBN

2:18–cv–02092–JTM–MBN

2:18–cv–02093–JTM–MBN

2:18–cv–02109–JTM–MBN

2:18–cv–02121–JTM–MBN

2:18–cv–02127–JTM–MBN

2:18–cv–02130–JTM–MBN

2:18–cv–02133–JTM–MBN

2:18–cv–02135–JTM–MBN

2:18–cv–02174–JTM–MBN
2:18–cv–02178–JTM–MBN
2:18–cv–02179–JTM–MBN
2:18–cv–02183–JTM–MBN
2:18–cv–02192–JTM–MBN
2:18–cv–02193–JTM–MBN
2:18–cv–02195–JTM–MBN
2:18–cv–02201–JTM–MBN
2:18–cv–02203–JTM–MBN
2:18–cv–02204–JTM–MBN
2:18–cv–02205–JTM–MBN
2:18–cv–02208–JTM–MBN
2:18–cv–02209–JTM–MBN
2:18–cv–02210–JTM–MBN
2:18–cv–02211–JTM–MBN
2:18–cv–02212–JTM–MBN
2:18–cv–02213–JTM–MBN
2:18–cv–02214–JTM–MBN
2:18–cv–02215–JTM–MBN
2:18–cv–02216–JTM–MBN
2:18–cv–02222–JTM–MBN
2:18–cv–02229–JTM–MBN
2:18–cv–02257–JTM–MBN
2:18–cv–02259–JTM–MBN
2:18–cv–02260–JTM–MBN
2:18–cv–02263–JTM–MBN
2:18–cv–02264–JTM–MBN
2:18–cv–02266–JTM–MBN
2:18–cv–02267–JTM–MBN
2:18–cv–02271–JTM–MBN
2:18–cv–02272–JTM–MBN
2:18–cv–02273–JTM–MBN
2:18–cv–02274–JTM–MBN
2:18–cv–02281–JTM–MBN
2:18–cv–02282–JTM–MBN
2:18–cv–02285–JTM–MBN
2:18–cv–02287–JTM–MBN
2:18–cv–02297–JTM–MBN
2:18–cv–02313–JTM–MBN
2:18–cv–02314–JTM–MBN
2:18–cv–02315–JTM–MBN
2:18–cv–02316–JTM–MBN
2:18–cv–02317–JTM–MBN
2:18–cv–02318–JTM–MBN

2:18–cv–02319–JTM–MBN
2:18–cv–02320–JTM–MBN
2:18–cv–02321–JTM–MBN
2:18–cv–02322–JTM–MBN
2:18–cv–02323–JTM–MBN
2:18–cv–02324–JTM–MBN
2:18–cv–02325–JTM–MBN
2:18–cv–02326–JTM–MBN
2:18–cv–02327–JTM–MBN
2:18–cv–02328–JTM–MBN
2:18–cv–02329–JTM–MBN
2:18–cv–02330–JTM–MBN
2:18–cv–02331–JTM–MBN
2:18–cv–02332–JTM–MBN
2:18–cv–02333–JTM–MBN
2:18–cv–02334–JTM–MBN
2:18–cv–02335–JTM–MBN
2:18–cv–02336–JTM–MBN
2:18–cv–02337–JTM–MBN
2:18–cv–02338–JTM–MBN
2:18–cv–02339–JTM–MBN
2:18–cv–02341–JTM–MBN
2:18–cv–02342–JTM–MBN
2:18–cv–02343–JTM–MBN
2:18–cv–02344–JTM–MBN
2:18–cv–02359–JTM–MBN
2:18–cv–02366–JTM–MBN
2:18–cv–02368–JTM–MBN
2:18–cv–02387–JTM–MBN
2:18–cv–02391–JTM–MBN
2:18–cv–02405–JTM–MBN
2:18–cv–02408–JTM–MBN
2:18–cv–02415–JTM–MBN
2:18–cv–02423–JTM–MBN
2:18–cv–02424–JTM–MBN
2:18–cv–02426–JTM–MBN
2:18–cv–02427–JTM–MBN
2:18–cv–02428–JTM–MBN
2:18–cv–02430–JTM–MBN
2:18–cv–02436–JTM–MBN
2:18–cv–02440–JTM–MBN
2:18–cv–02446–JTM–MBN
2:18–cv–02448–JTM–MBN
2:18–cv–02452–JTM–MBN

2:18–cv–02453–JTM–MBN
2:18–cv–02454–JTM–MBN
2:18–cv–02461–JTM–MBN
2:18–cv–02466–JTM–MBN
2:18–cv–02467–JTM–MBN
2:18–cv–02471–JTM–MBN
2:18–cv–02473–JTM–MBN
2:18–cv–02489–JTM–MBN
2:18–cv–02491–JTM–MBN
2:18–cv–02492–JTM–MBN
2:18–cv–02495–JTM–MBN
2:18–cv–02496–JTM–MBN
2:18–cv–02500–JTM–MBN
2:18–cv–02502–JTM–MBN
2:18–cv–02514–JTM–MBN
2:18–cv–02516–JTM–MBN
2:18–cv–02519–JTM–MBN
2:18–cv–02521–JTM–MBN
2:18–cv–02523–JTM–MBN
2:18–cv–02524–JTM–MBN
2:18–cv–02529–JTM–MBN
2:18–cv–02532–JTM–MBN
2:18–cv–02534–JTM–MBN
2:18–cv–02535–JTM–MBN
2:18–cv–02540–JTM–MBN
2:18–cv–02544–JTM–MBN
2:18–cv–02562–JTM–MBN
2:18–cv–02575–JTM–MBN
2:18–cv–02576–JTM–MBN
2:18–cv–02577–JTM–MBN
2:18–cv–02578–JTM–MBN
2:18–cv–02583–JTM–MBN
2:18–cv–02602–JTM–MBN
2:18–cv–02603–JTM–MBN
2:18–cv–02604–JTM–MBN
2:18–cv–02605–JTM–MBN
2:18–cv–02609–JTM–MBN
2:18–cv–02610–JTM–MBN
2:18–cv–02630–JTM–MBN
2:18–cv–02631–JTM–MBN
2:18–cv–02632–JTM–MBN
2:18–cv–02633–JTM–MBN
2:18–cv–02634–JTM–MBN
2:18–cv–02636–JTM–MBN

2:18–cv–02638–JTM–MBN
2:18–cv–02639–JTM–MBN
2:18–cv–02640–JTM–MBN
2:18–cv–02643–JTM–MBN
2:18–cv–02650–JTM–MBN
2:18–cv–02651–JTM–MBN
2:18–cv–02662–JTM–MBN
2:18–cv–02664–JTM–MBN
2:18–cv–02665–JTM–MBN
2:18–cv–02666–JTM–MBN
2:18–cv–02667–JTM–MBN
2:18–cv–02671–JTM–MBN
2:18–cv–02674–JTM–MBN
2:18–cv–02683–JTM–MBN
2:18–cv–02686–JTM–MBN
2:18–cv–02690–JTM–MBN
2:18–cv–02730–JTM–MBN
2:18–cv–02733–JTM–MBN
2:18–cv–02737–JTM–MBN
2:18–cv–02739–JTM–MBN
2:18–cv–02746–JTM–MBN
2:18–cv–02747–JTM–MBN
2:18–cv–02750–JTM–MBN
2:18–cv–02751–JTM–MBN
2:18–cv–02763–JTM–MBN
2:18–cv–02775–JTM–MBN
2:18–cv–01850–JTM–MBN
2:18–cv–01852–JTM–MBN
2:18–cv–01917–JTM–MBN
2:18–cv–02139–JTM–MBN
2:18–cv–02276–JTM–MBN
2:18–cv–02538–JTM–MBN
2:18–cv–02777–JTM–MBN
2:18–cv–02778–JTM–MBN
2:18–cv–02779–JTM–MBN
2:18–cv–02781–JTM–MBN
2:18–cv–02782–JTM–MBN
2:18–cv–02784–JTM–MBN
2:18–cv–02786–JTM–MBN
2:18–cv–02790–JTM–MBN
2:18–cv–02792–JTM–MBN
2:18–cv–02797–JTM–MBN
2:18–cv–02800–JTM–MBN
2:18–cv–02805–JTM–MBN

2:18–cv–02811–JTM–MBN
2:18–cv–02812–JTM–MBN
2:18–cv–02813–JTM–MBN
2:18–cv–02814–JTM–MBN
2:18–cv–02815–JTM–MBN
2:18–cv–02816–JTM–MBN
2:18–cv–02817–JTM–MBN
2:18–cv–02818–JTM–MBN
2:18–cv–02819–JTM–MBN
2:18–cv–02820–JTM–MBN
2:18–cv–02822–JTM–MBN
2:18–cv–02823–JTM–MBN
2:18–cv–02824–JTM–MBN
2:18–cv–02825–JTM–MBN
2:18–cv–02826–JTM–MBN
2:18–cv–02827–JTM–MBN
2:18–cv–02833–JTM–MBN
2:18–cv–02858–JTM–MBN
2:18–cv–02859–JTM–MBN
2:18–cv–02860–JTM–MBN
2:18–cv–02861–JTM–MBN
2:18–cv–02862–JTM–MBN
2:18–cv–02863–JTM–MBN
2:18–cv–02864–JTM–MBN
2:18–cv–02865–JTM–MBN
2:18–cv–02866–JTM–MBN
2:18–cv–02867–JTM–MBN
2:18–cv–02868–JTM–MBN
2:18–cv–02869–JTM–MBN
2:18–cv–02870–JTM–MBN
2:18–cv–02871–JTM–MBN
2:18–cv–02873–JTM–MBN
2:18–cv–02888–JTM–MBN
2:18–cv–02892–JTM–MBN
2:18–cv–02894–JTM–MBN
2:18–cv–02903–JTM–MBN
2:18–cv–02905–JTM–MBN
2:18–cv–02907–JTM–MBN
2:18–cv–02924–JTM–MBN
2:18–cv–02925–JTM–MBN
2:18–cv–02926–JTM–MBN
2:18–cv–02927–JTM–MBN
2:18–cv–02928–JTM–MBN
2:18–cv–02929–JTM–MBN

2:18–cv–02930–JTM–MBN
2:18–cv–02931–JTM–MBN
2:18–cv–02944–JTM–MBN
2:18–cv–02945–JTM–MBN
2:18–cv–02952–JTM–MBN
2:18–cv–02957–JTM–MBN
2:18–cv–03025–JTM–MBN
2:18–cv–03026–JTM–MBN
2:18–cv–03031–JTM–MBN
2:18–cv–03051–JTM–MBN
2:18–cv–03052–JTM–MBN
2:18–cv–03055–JTM–MBN
2:18–cv–03063–JTM–MBN
2:18–cv–03068–JTM–MBN
2:18–cv–03073–JTM–MBN
2:18–cv–03080–JTM–MBN
2:18–cv–03083–JTM–MBN
2:18–cv–03091–JTM–MBN
2:18–cv–03094–JTM–MBN
2:18–cv–03098–JTM–MBN
2:18–cv–03102–JTM–MBN
2:18–cv–03112–JTM–MBN
2:18–cv–03138–JTM–MBN
2:18–cv–03140–JTM–MBN
2:18–cv–03143–JTM–MBN
2:18–cv–03159–JTM–MBN
2:18–cv–03160–JTM–MBN
2:18–cv–03166–JTM–MBN
2:18–cv–03167–JTM–MBN
2:18–cv–03171–JTM–MBN
2:18–cv–03185–JTM–MBN
2:18–cv–03186–JTM–MBN
2:18–cv–03193–JTM–MBN
2:18–cv–03212–JTM–MBN
2:18–cv–03251–JTM–MBN
2:18–cv–03252–JTM–MBN
2:18–cv–03262–JTM–MBN
2:18–cv–03263–JTM–MBN
2:18–cv–03275–JTM–MBN
2:18–cv–03292–JTM–MBN
2:18–cv–03301–JTM–MBN
2:18–cv–03322–JTM–MBN
2:18–cv–03325–JTM–MBN
2:18–cv–03326–JTM–MBN

2:18–cv–01854–JTM–MBN

2:18–cv–01855–JTM–MBN

2:18–cv–02599–JTM–MBN

2:18–cv–02600–JTM–MBN

2:18–cv–02601–JTM–MBN

2:18–cv–02606–JTM–MBN

2:18–cv–02838–JTM–MBN

2:18–cv–02934–JTM–MBN

2:18–cv–02935–JTM–MBN

2:18–cv–02936–JTM–MBN

2:18–cv–02937–JTM–MBN

2:18–cv–02938–JTM–MBN

2:18–cv–02939–JTM–MBN

2:18–cv–02940–JTM–MBN

2:18–cv–02941–JTM–MBN

2:18–cv–02942–JTM–MBN

2:18–cv–02943–JTM–MBN

2:18–cv–03300–JTM–MBN

2:18–cv–03308–JTM–MBN

2:18–cv–03321–JTM–MBN

2:18–cv–03328–JTM–MBN

2:18–cv–03337–JTM–MBN

2:18–cv–03392–JTM–MBN

2:18–cv–03394–JTM–MBN

2:18–cv–03395–JTM–MBN

2:18–cv–03397–JTM–MBN

2:18–cv–03398–JTM–MBN

2:18–cv–03400–JTM–MBN

2:18–cv–03402–JTM–MBN

2:18–cv–03407–JTM–MBN

2:18–cv–03417–JTM–MBN

2:18–cv–03427–JTM–MBN

2:18–cv–03430–JTM–MBN

2:18–cv–03431–JTM–MBN

2:18–cv–03432–JTM–MBN

2:18–cv–03434–JTM–MBN

2:18–cv–03439–JTM–MBN

2:18–cv–03441–JTM–MBN

2:18–cv–03442–JTM–MBN

2:18–cv–03443–JTM–MBN

2:18–cv–03447–JTM–MBN

2:18–cv–03459–JTM–MBN

2:18–cv–03460–JTM–MBN

2:18–cv–03467–JTM–MBN

2:18–cv–03475–JTM–MBN
2:18–cv–03476–JTM–MBN
2:18–cv–03491–JTM–MBN
2:18–cv–03493–JTM–MBN
2:18–cv–03495–JTM–MBN
2:18–cv–03515–JTM–MBN
2:18–cv–03526–JTM–MBN
2:18–cv–03533–JTM–MBN
2:18–cv–03534–JTM–MBN
2:18–cv–03535–JTM–MBN
2:18–cv–03536–JTM–MBN
2:18–cv–03538–JTM–MBN
2:18–cv–03540–JTM–MBN
2:18–cv–03570–JTM–MBN
2:18–cv–03572–JTM–MBN
2:18–cv–03575–JTM–MBN
2:18–cv–03577–JTM–MBN
2:18–cv–03578–JTM–MBN
2:18–cv–03582–JTM–MBN
2:18–cv–03583–JTM–MBN
2:18–cv–03587–JTM–MBN
2:18–cv–03591–JTM–MBN
2:18–cv–03592–JTM–MBN
2:18–cv–03597–JTM–MBN
2:18–cv–03598–JTM–MBN
2:18–cv–03605–JTM–MBN
2:18–cv–03606–JTM–MBN
2:18–cv–03607–JTM–MBN
2:18–cv–03608–JTM–MBN
2:18–cv–03609–JTM–MBN
2:18–cv–03610–JTM–MBN
2:18–cv–03611–JTM–MBN
2:18–cv–03612–JTM–MBN
2:18–cv–03613–JTM–MBN
2:18–cv–03615–JTM–MBN
2:18–cv–03618–JTM–MBN
2:18–cv–03620–JTM–MBN
2:18–cv–03622–JTM–MBN
2:18–cv–03623–JTM–MBN
2:18–cv–03624–JTM–MBN
2:18–cv–03625–JTM–MBN
2:18–cv–03627–JTM–MBN
2:18–cv–03629–JTM–MBN
2:18–cv–03633–JTM–MBN

2:18–cv–03634–JTM–MBN
2:18–cv–03637–JTM–MBN
2:18–cv–03639–JTM–MBN
2:18–cv–03642–JTM–MBN
2:18–cv–03643–JTM–MBN
2:18–cv–03654–JTM–MBN
2:18–cv–03658–JTM–MBN
2:18–cv–03660–JTM–MBN
2:18–cv–03662–JTM–MBN
2:18–cv–03664–JTM–MBN
2:18–cv–03667–JTM–MBN
2:18–cv–03669–JTM–MBN
2:18–cv–03671–JTM–MBN
2:18–cv–03678–JTM–MBN
2:18–cv–03685–JTM–MBN
2:18–cv–03687–JTM–MBN
2:18–cv–03688–JTM–MBN
2:18–cv–03690–JTM–MBN
2:18–cv–03693–JTM–MBN
2:18–cv–03706–JTM–MBN
2:18–cv–03709–JTM–MBN
2:17–cv–09528–JTM–MBN
2:17–cv–09642–JTM–MBN
2:17–cv–09643–JTM–MBN
2:17–cv–09644–JTM–MBN
2:17–cv–09645–JTM–MBN
2:17–cv–09647–JTM–MBN
2:17–cv–09739–JTM–MBN
2:17–cv–09922–JTM–MBN
2:17–cv–10051–JTM–MBN
2:17–cv–10672–JTM–MBN
2:17–cv–10895–JTM–MBN
2:17–cv–10937–JTM–MBN
2:17–cv–11294–JTM–MBN
2:17–cv–11429–JTM–MBN
2:17–cv–11430–JTM–MBN
2:17–cv–12225–JTM–MBN
2:17–cv–13173–JTM–MBN
2:17–cv–13374–JTM–MBN
2:17–cv–13447–JTM–MBN
2:17–cv–13799–JTM–MBN
2:17–cv–13868–JTM–MBN
2:17–cv–14143–JTM–MBN
2:17–cv–14724–JTM–MBN

2:17–cv–14980–JTM–MBN
2:17–cv–15447–JTM–MBN
2:17–cv–15748–JTM–MBN
2:17–cv–16061–JTM–MBN
2:17–cv–16423–JTM–MBN
2:17–cv–16493–JTM–MBN
2:17–cv–16865–JTM–MBN
2:18–cv–00814–JTM–MBN
2:18–cv–00913–JTM–MBN
2:18–cv–02598–JTM–MBN
2:18–cv–02821–JTM–MBN
2:18–cv–02872–JTM–MBN
2:18–cv–02932–JTM–MBN
2:18–cv–02933–JTM–MBN
2:18–cv–03313–JTM–MBN
2:18–cv–03314–JTM–MBN
2:18–cv–03315–JTM–MBN
2:18–cv–03316–JTM–MBN
2:18–cv–03433–JTM–MBN
2:18–cv–03675–JTM–MBN
2:18–cv–03698–JTM–MBN
2:18–cv–03699–JTM–MBN
2:18–cv–03704–JTM–MBN
2:18–cv–03712–JTM–MBN
2:18–cv–03713–JTM–MBN
2:18–cv–03731–JTM–MBN
2:18–cv–03732–JTM–MBN
2:18–cv–03775–JTM–MBN
2:18–cv–03800–JTM–MBN
2:18–cv–03838–JTM–MBN
2:18–cv–03851–JTM–MBN
2:18–cv–03853–JTM–MBN
2:18–cv–03855–JTM–MBN
2:18–cv–03856–JTM–MBN
2:18–cv–03857–JTM–MBN
2:18–cv–03858–JTM–MBN
2:18–cv–03859–JTM–MBN
2:18–cv–03860–JTM–MBN
2:18–cv–03864–JTM–MBN
2:18–cv–03869–JTM–MBN
2:18–cv–03879–JTM–MBN
2:18–cv–03885–JTM–MBN
2:18–cv–03887–JTM–MBN
2:18–cv–03902–JTM–MBN

2:18–cv–03903–JTM–MBN
2:18–cv–03904–JTM–MBN
2:18–cv–03907–JTM–MBN
2:18–cv–03908–JTM–MBN
2:18–cv–03909–JTM–MBN
2:18–cv–03910–JTM–MBN
2:18–cv–03911–JTM–MBN
2:18–cv–03912–JTM–MBN
2:18–cv–03915–JTM–MBN
2:18–cv–03917–JTM–MBN
2:18–cv–03918–JTM–MBN
2:18–cv–03921–JTM–MBN
2:18–cv–03922–JTM–MBN
2:18–cv–03923–JTM–MBN
2:18–cv–03928–JTM–MBN
2:18–cv–03930–JTM–MBN
2:18–cv–03933–JTM–MBN
2:18–cv–03939–JTM–MBN
2:18–cv–03940–JTM–MBN
2:18–cv–03941–JTM–MBN
2:18–cv–03942–JTM–MBN
2:18–cv–03943–JTM–MBN
2:18–cv–03944–JTM–MBN
2:18–cv–03945–JTM–MBN
2:18–cv–03946–JTM–MBN
2:18–cv–03947–JTM–MBN
2:18–cv–03948–JTM–MBN
2:18–cv–03987–JTM–MBN
2:18–cv–03990–JTM–MBN
2:18–cv–03992–JTM–MBN
2:18–cv–03993–JTM–MBN
2:18–cv–03997–JTM–MBN
2:18–cv–03998–JTM–MBN
2:18–cv–04002–JTM–MBN
2:18–cv–04005–JTM–MBN
2:18–cv–04010–JTM–MBN
2:18–cv–04017–JTM–MBN
2:18–cv–04024–JTM–MBN
2:18–cv–04031–JTM–MBN
2:18–cv–04034–JTM–MBN
2:18–cv–04062–JTM–MBN
2:18–cv–04072–JTM–MBN
2:18–cv–04074–JTM–MBN
2:18–cv–04080–JTM–MBN

2:18–cv–04085–JTM–MBN

2:18–cv–04087–JTM–MBN

2:18–cv–04112–JTM–MBN

2:18–cv–03311–JTM–MBN

2:18–cv–03735–JTM–MBN

2:18–cv–04151–JTM–MBN

2:18–cv–04152–JTM–MBN

2:18–cv–04153–JTM–MBN

2:18–cv–04158–JTM–MBN

2:18–cv–04178–JTM–MBN

2:18–cv–04181–JTM–MBN

2:18–cv–04184–JTM–MBN

2:18–cv–04189–JTM–MBN

2:18–cv–04192–JTM–MBN

2:18–cv–04196–JTM–MBN

2:18–cv–04198–JTM–MBN

2:18–cv–04208–JTM–MBN

2:18–cv–04210–JTM–MBN

2:18–cv–04212–JTM–MBN

2:18–cv–04214–JTM–MBN

2:18–cv–04247–JTM–MBN

2:18–cv–04314–JTM–MBN

2:18–cv–04316–JTM–MBN

2:18–cv–04320–JTM–MBN

2:18–cv–04323–JTM–MBN

2:18–cv–04324–JTM–MBN

2:18–cv–04325–JTM–MBN

2:18–cv–04327–JTM–MBN

2:18–cv–04371–JTM–MBN

2:18–cv–04411–JTM–MBN

2:18–cv–04418–JTM–MBN

2:18–cv–04420–JTM–MBN

2:18–cv–04423–JTM–MBN

2:18–cv–04424–JTM–MBN

2:18–cv–04425–JTM–MBN

2:18–cv–04427–JTM–MBN

2:18–cv–04428–JTM–MBN

2:18–cv–04429–JTM–MBN

2:18–cv–04430–JTM–MBN

2:18–cv–04431–JTM–MBN

2:18–cv–04432–JTM–MBN

2:18–cv–04433–JTM–MBN

2:18–cv–04434–JTM–MBN

2:18–cv–04437–JTM–MBN

2:18–cv–04438–JTM–MBN
2:18–cv–04440–JTM–MBN
2:18–cv–04441–JTM–MBN
2:18–cv–04442–JTM–MBN
2:18–cv–04443–JTM–MBN
2:18–cv–04444–JTM–MBN
2:18–cv–04445–JTM–MBN
2:18–cv–04446–JTM–MBN
2:18–cv–04448–JTM–MBN
2:18–cv–04449–JTM–MBN
2:18–cv–04450–JTM–MBN
2:18–cv–04452–JTM–MBN
2:18–cv–04453–JTM–MBN
2:18–cv–04454–JTM–MBN
2:18–cv–04455–JTM–MBN
2:18–cv–04456–JTM–MBN
2:18–cv–04458–JTM–MBN
2:18–cv–04460–JTM–MBN
2:18–cv–04461–JTM–MBN
2:18–cv–04462–JTM–MBN
2:18–cv–04463–JTM–MBN
2:18–cv–04465–JTM–MBN
2:18–cv–04466–JTM–MBN
2:18–cv–04471–JTM–MBN
2:18–cv–04472–JTM–MBN
2:18–cv–04486–JTM–MBN
2:18–cv–04490–JTM–MBN
2:18–cv–04495–JTM–MBN
2:18–cv–04501–JTM–MBN
2:18–cv–04508–JTM–MBN
2:18–cv–04509–JTM–MBN
2:18–cv–04510–JTM–MBN
2:18–cv–04511–JTM–MBN
2:18–cv–04512–JTM–MBN
2:18–cv–04517–JTM–MBN
2:18–cv–04518–JTM–MBN
2:18–cv–04521–JTM–MBN
2:18–cv–04533–JTM–MBN
2:18–cv–04534–JTM–MBN
2:18–cv–04582–JTM–MBN
2:18–cv–04585–JTM–MBN
2:18–cv–04120–JTM–MBN
2:18–cv–04123–JTM–MBN
2:18–cv–04124–JTM–MBN

2:18–cv–04590–JTM–MBN
2:18–cv–04592–JTM–MBN
2:18–cv–04594–JTM–MBN
2:18–cv–04595–JTM–MBN
2:18–cv–04596–JTM–MBN
2:18–cv–04597–JTM–MBN
2:18–cv–04598–JTM–MBN
2:18–cv–04600–JTM–MBN
2:18–cv–04604–JTM–MBN
2:18–cv–04605–JTM–MBN
2:18–cv–04609–JTM–MBN
2:18–cv–04613–JTM–MBN
2:18–cv–04617–JTM–MBN
2:18–cv–04623–JTM–MBN
2:18–cv–04624–JTM–MBN
2:18–cv–04626–JTM–MBN
2:18–cv–04627–JTM–MBN
2:18–cv–04629–JTM–MBN
2:18–cv–04633–JTM–MBN
2:18–cv–04637–JTM–MBN
2:18–cv–04654–JTM–MBN
2:18–cv–04655–JTM–MBN
2:18–cv–04670–JTM–MBN
2:18–cv–04674–JTM–MBN
2:18–cv–04687–JTM–MBN
2:18–cv–04688–JTM–MBN
2:18–cv–04691–JTM–MBN
2:18–cv–04692–JTM–MBN
2:18–cv–04632–JTM–MBN
2:18–cv–04666–JTM–MBN
2:18–cv–04671–JTM–MBN
2:18–cv–04672–JTM–MBN
2:18–cv–04676–JTM–MBN
2:18–cv–04678–JTM–MBN
2:18–cv–04683–JTM–MBN
2:18–cv–04685–JTM–MBN
2:18–cv–04695–JTM–MBN
2:18–cv–04696–JTM–MBN
2:18–cv–04697–JTM–MBN
2:18–cv–04698–JTM–MBN
2:18–cv–04699–JTM–MBN
2:18–cv–04700–JTM–MBN
2:18–cv–04702–JTM–MBN
2:18–cv–04703–JTM–MBN

2:18–cv–04704–JTM–MBN

2:18–cv–04706–JTM–MBN

2:18–cv–04707–JTM–MBN

2:18–cv–04708–JTM–MBN

2:18–cv–04710–JTM–MBN

2:18–cv–04711–JTM–MBN

2:18–cv–04715–JTM–MBN

2:18–cv–04717–JTM–MBN

2:18–cv–04718–JTM–MBN

2:18–cv–04728–JTM–MBN

2:18–cv–04681–JTM–MBN

2:18–cv–04720–JTM–MBN

2:18–cv–04722–JTM–MBN

2:18–cv–04723–JTM–MBN

2:18–cv–04725–JTM–MBN

2:18–cv–04730–JTM–MBN

2:18–cv–04731–JTM–MBN

2:18–cv–04732–JTM–MBN

2:18–cv–04734–JTM–MBN

2:18–cv–04735–JTM–MBN

2:18–cv–04737–JTM–MBN

2:18–cv–04739–JTM–MBN

2:18–cv–04740–JTM–MBN

2:18–cv–04765–JTM–MBN

2:18–cv–04769–JTM–MBN

2:18–cv–04775–JTM–MBN

2:18–cv–04790–JTM–MBN

2:18–cv–04798–JTM–MBN

2:18–cv–04800–JTM–MBN

2:18–cv–04555–JTM–MBN

2:18–cv–04716–JTM–MBN

2:18–cv–04801–JTM–MBN

2:18–cv–04808–JTM–MBN

2:18–cv–04809–JTM–MBN

2:18–cv–04810–JTM–MBN

2:18–cv–04820–JTM–MBN

2:18–cv–04802–JTM–MBN

2:18–cv–04822–JTM–MBN

2:18–cv–04823–JTM–MBN

2:18–cv–04831–JTM–MBN

2:18–cv–04833–JTM–MBN

2:18–cv–04836–JTM–MBN

2:18–cv–04840–JTM–MBN

2:18–cv–04851–JTM–MBN

2:18–cv–04803–JTM–MBN
2:18–cv–04806–JTM–MBN
2:18–cv–04807–JTM–MBN
2:18–cv–04848–JTM–MBN
2:18–cv–04855–JTM–MBN
2:18–cv–04880–JTM–MBN
2:18–cv–04884–JTM–MBN
2:18–cv–04893–JTM–MBN
2:18–cv–04900–JTM–MBN
2:18–cv–04901–JTM–MBN
2:18–cv–04924–JTM–MBN
2:18–cv–04926–JTM–MBN
2:18–cv–04930–JTM–MBN
2:18–cv–04931–JTM–MBN
2:18–cv–04045–JTM–MBN
2:18–cv–02923–JTM–MBN
2:18–cv–04126–JTM–MBN
2:18–cv–04887–JTM–MBN
2:18–cv–04933–JTM–MBN
2:17–cv–15933–JTM–MBN
2:18–cv–04125–JTM–MBN
2:18–cv–04959–JTM–MBN
2:18–cv–04960–JTM–MBN
2:18–cv–04963–JTM–MBN
2:18–cv–04992–JTM–MBN
2:18–cv–05012–JTM–MBN
2:18–cv–05015–JTM–MBN
2:18–cv–05017–JTM–MBN
2:18–cv–05021–JTM–MBN
2:18–cv–05023–JTM–MBN
2:18–cv–05025–JTM–MBN
2:18–cv–05026–JTM–MBN
2:18–cv–05027–JTM–MBN
2:18–cv–05028–JTM–MBN
2:18–cv–05040–JTM–MBN
2:18–cv–05042–JTM–MBN
2:18–cv–05045–JTM–MBN
2:18–cv–05046–JTM–MBN
2:18–cv–05052–JTM–MBN
2:18–cv–05060–JTM–MBN
2:18–cv–05063–JTM–MBN
2:18–cv–05066–JTM–MBN
2:18–cv–05074–JTM–MBN
2:18–cv–05131–JTM–MBN

2:18–cv–05134–JTM–MBN

2:18–cv–05135–JTM–MBN

2:18–cv–05137–JTM–MBN

2:18–cv–05141–JTM–MBN

2:18–cv–05142–JTM–MBN

2:18–cv–05144–JTM–MBN

2:18–cv–05148–JTM–MBN

2:18–cv–05152–JTM–MBN

2:18–cv–05153–JTM–MBN

2:18–cv–05154–JTM–MBN

2:18–cv–05156–JTM–MBN

2:18–cv–05161–JTM–MBN

2:18–cv–05163–JTM–MBN

2:18–cv–05164–JTM–MBN

2:18–cv–05166–JTM–MBN

2:18–cv–05167–JTM–MBN

2:18–cv–05172–JTM–MBN

2:18–cv–05181–JTM–MBN

2:18–cv–05193–JTM–MBN

2:18–cv–05203–JTM–MBN

2:18–cv–05209–JTM–MBN

2:18–cv–05212–JTM–MBN

2:18–cv–05219–JTM–MBN

2:18–cv–05223–JTM–MBN

2:18–cv–05226–JTM–MBN

2:18–cv–05229–JTM–MBN

2:18–cv–05249–JTM–MBN

2:18–cv–05254–JTM–MBN

2:18–cv–05261–JTM–MBN

2:18–cv–05269–JTM–MBN

2:18–cv–05273–JTM–MBN

2:18–cv–05274–JTM–MBN

2:18–cv–05275–JTM–MBN

2:18–cv–05276–JTM–MBN

2:18–cv–05290–JTM–MBN

2:18–cv–05293–JTM–MBN

2:18–cv–05301–JTM–MBN

2:18–cv–05307–JTM–MBN

2:18–cv–05309–JTM–MBN

2:18–cv–05310–JTM–MBN

2:18–cv–05321–JTM–MBN

2:18–cv–05325–JTM–MBN

2:18–cv–05329–JTM–MBN

2:18–cv–05335–JTM–MBN

2:18–cv–05343–JTM–MBN
2:18–cv–05352–JTM–MBN
2:18–cv–05353–JTM–MBN
2:18–cv–05354–JTM–MBN
2:18–cv–05355–JTM–MBN
2:18–cv–05356–JTM–MBN
2:18–cv–05357–JTM–MBN
2:18–cv–05358–JTM–MBN
2:18–cv–05360–JTM–MBN
2:18–cv–05385–JTM–MBN
2:18–cv–05388–JTM–MBN
2:18–cv–05391–JTM–MBN
2:18–cv–05404–JTM–MBN
2:18–cv–05405–JTM–MBN
2:18–cv–05407–JTM–MBN
2:18–cv–05408–JTM–MBN
2:18–cv–05412–JTM–MBN
2:18–cv–05414–JTM–MBN
2:18–cv–05415–JTM–MBN
2:18–cv–05416–JTM–MBN
2:18–cv–05417–JTM–MBN
2:18–cv–05418–JTM–MBN
2:18–cv–05419–JTM–MBN
2:18–cv–05420–JTM–MBN
2:18–cv–05421–JTM–MBN
2:18–cv–05422–JTM–MBN
2:18–cv–05423–JTM–MBN
2:18–cv–05424–JTM–MBN
2:18–cv–05425–JTM–MBN
2:18–cv–05434–JTM–MBN
2:18–cv–05437–JTM–MBN
2:18–cv–05442–JTM–MBN
2:18–cv–05448–JTM–MBN
2:18–cv–05449–JTM–MBN
2:18–cv–05452–JTM–MBN
2:18–cv–05455–JTM–MBN
2:18–cv–05456–JTM–MBN
2:18–cv–05459–JTM–MBN
2:18–cv–05460–JTM–MBN
2:18–cv–05461–JTM–MBN
2:18–cv–05463–JTM–MBN
2:18–cv–05465–JTM–MBN
2:18–cv–05467–JTM–MBN
2:18–cv–05468–JTM–MBN

2:18–cv–05469–JTM–MBN

2:18–cv–05470–JTM–MBN

2:18–cv–05475–JTM–MBN

2:18–cv–05478–JTM–MBN

2:18–cv–05481–JTM–MBN

2:18–cv–05484–JTM–MBN

2:18–cv–05491–JTM–MBN

2:18–cv–05493–JTM–MBN

2:18–cv–05498–JTM–MBN

2:18–cv–05501–JTM–MBN

2:18–cv–05506–JTM–MBN

2:18–cv–05508–JTM–MBN

2:18–cv–05509–JTM–MBN

2:18–cv–05511–JTM–MBN

2:18–cv–05513–JTM–MBN

2:18–cv–05523–JTM–MBN

2:18–cv–05545–JTM–MBN

2:18–cv–05546–JTM–MBN

2:18–cv–05547–JTM–MBN

2:18–cv–05548–JTM–MBN

2:18–cv–05549–JTM–MBN

2:18–cv–05550–JTM–MBN

2:18–cv–05551–JTM–MBN

2:18–cv–06542–JTM–MBN

2:18–cv–05466–JTM–MBN

2:18–cv–05471–JTM–MBN

2:18–cv–05472–JTM–MBN

2:18–cv–05516–JTM–MBN

2:18–cv–05519–JTM–MBN

2:18–cv–05537–JTM–MBN

2:18–cv–05538–JTM–MBN

2:18–cv–05552–JTM–MBN

2:18–cv–05554–JTM–MBN

2:18–cv–05555–JTM–MBN

2:18–cv–05556–JTM–MBN

2:18–cv–05557–JTM–MBN

2:18–cv–05558–JTM–MBN

2:18–cv–05559–JTM–MBN

2:18–cv–05570–JTM–MBN

2:18–cv–05572–JTM–MBN

2:18–cv–05577–JTM–MBN

2:18–cv–05578–JTM–MBN

2:18–cv–05580–JTM–MBN

2:18–cv–05599–JTM–MBN

2:18–cv–05602–JTM–MBN
2:18–cv–05603–JTM–MBN
2:18–cv–05604–JTM–MBN
2:18–cv–05607–JTM–MBN
2:18–cv–05610–JTM–MBN
2:18–cv–05612–JTM–MBN
2:18–cv–05619–JTM–MBN
2:18–cv–05624–JTM–MBN
2:18–cv–05625–JTM–MBN
2:18–cv–05626–JTM–MBN
2:18–cv–05627–JTM–MBN
2:18–cv–05628–JTM–MBN
2:18–cv–05629–JTM–MBN
2:18–cv–05631–JTM–MBN
2:18–cv–05632–JTM–MBN
2:18–cv–05634–JTM–MBN
2:18–cv–05645–JTM–MBN
2:18–cv–05647–JTM–MBN
2:18–cv–05650–JTM–MBN
2:18–cv–05653–JTM–MBN
2:18–cv–05655–JTM–MBN
2:18–cv–05657–JTM–MBN
2:18–cv–05661–JTM–MBN
2:18–cv–05662–JTM–MBN
2:18–cv–05663–JTM–MBN
2:18–cv–05665–JTM–MBN
2:18–cv–05666–JTM–MBN
2:18–cv–05667–JTM–MBN
2:18–cv–05670–JTM–MBN
2:18–cv–05674–JTM–MBN
2:18–cv–05675–JTM–MBN
2:18–cv–05678–JTM–MBN
2:18–cv–05681–JTM–MBN
2:18–cv–05692–JTM–MBN
2:18–cv–05696–JTM–MBN
2:18–cv–05697–JTM–MBN
2:18–cv–05698–JTM–MBN
2:18–cv–05699–JTM–MBN
2:18–cv–05707–JTM–MBN
2:18–cv–05708–JTM–MBN
2:18–cv–05710–JTM–MBN
2:18–cv–05715–JTM–MBN
2:18–cv–05725–JTM–MBN
2:18–cv–05726–JTM–MBN

2:18–cv–05727–JTM–MBN
2:18–cv–05728–JTM–MBN
2:18–cv–05729–JTM–MBN
2:18–cv–05730–JTM–MBN
2:18–cv–05734–JTM–MBN
2:18–cv–05736–JTM–MBN
2:18–cv–05741–JTM–MBN
2:18–cv–05742–JTM–MBN
2:18–cv–05743–JTM–MBN
2:18–cv–05745–JTM–MBN
2:18–cv–05747–JTM–MBN
2:18–cv–05748–JTM–MBN
2:18–cv–05749–JTM–MBN
2:18–cv–05750–JTM–MBN
2:18–cv–05761–JTM–MBN
2:18–cv–05767–JTM–MBN
2:18–cv–05768–JTM–MBN
2:18–cv–05769–JTM–MBN
2:18–cv–05770–JTM–MBN
2:18–cv–05771–JTM–MBN
2:18–cv–05772–JTM–MBN
2:18–cv–05773–JTM–MBN
2:18–cv–05774–JTM–MBN
2:18–cv–05775–JTM–MBN
2:18–cv–05776–JTM–MBN
2:18–cv–05777–JTM–MBN
2:18–cv–05778–JTM–MBN
2:18–cv–05779–JTM–MBN
2:18–cv–05780–JTM–MBN
2:18–cv–05781–JTM–MBN
2:18–cv–05782–JTM–MBN
2:18–cv–05783–JTM–MBN
2:18–cv–05784–JTM–MBN
2:18–cv–05785–JTM–MBN
2:18–cv–05786–JTM–MBN
2:18–cv–05790–JTM–MBN
2:18–cv–05793–JTM–MBN
2:18–cv–05795–JTM–MBN
2:18–cv–05799–JTM–MBN
2:18–cv–05807–JTM–MBN
2:18–cv–05808–JTM–MBN
2:18–cv–05810–JTM–MBN
2:18–cv–05812–JTM–MBN
2:18–cv–05813–JTM–MBN

2:18–cv–05814–JTM–MBN
2:18–cv–05815–JTM–MBN
2:18–cv–05816–JTM–MBN
2:18–cv–05817–JTM–MBN
2:18–cv–05818–JTM–MBN
2:18–cv–05819–JTM–MBN
2:18–cv–05823–JTM–MBN
2:18–cv–05825–JTM–MBN
2:18–cv–05826–JTM–MBN
2:18–cv–05828–JTM–MBN
2:18–cv–05832–JTM–MBN
2:18–cv–05834–JTM–MBN
2:18–cv–05843–JTM–MBN
2:18–cv–05845–JTM–MBN
2:18–cv–05849–JTM–MBN
2:18–cv–05852–JTM–MBN
2:18–cv–05854–JTM–MBN
2:18–cv–05855–JTM–MBN
2:18–cv–05857–JTM–MBN
2:18–cv–05860–JTM–MBN
2:18–cv–05868–JTM–MBN
2:18–cv–05869–JTM–MBN
2:18–cv–05881–JTM–MBN
2:18–cv–05883–JTM–MBN
2:18–cv–05906–JTM–MBN
2:18–cv–05921–JTM–MBN
2:18–cv–05924–JTM–MBN
2:18–cv–05926–JTM–MBN
2:18–cv–05931–JTM–MBN
2:18–cv–05933–JTM–MBN
2:18–cv–05934–JTM–MBN
2:18–cv–06065–JTM–MBN
2:18–cv–06067–JTM–MBN
2:18–cv–06068–JTM–MBN
2:18–cv–06069–JTM–MBN
2:18–cv–06070–JTM–MBN
2:18–cv–06071–JTM–MBN
2:18–cv–06072–JTM–MBN
2:18–cv–06073–JTM–MBN
2:18–cv–06075–JTM–MBN
2:18–cv–06076–JTM–MBN
2:18–cv–06078–JTM–MBN
2:18–cv–06091–JTM–MBN
2:18–cv–06092–JTM–MBN

2:18–cv–05600–JTM–MBN

2:18–cv–05636–JTM–MBN

2:18–cv–05637–JTM–MBN

2:18–cv–05922–JTM–MBN

2:18–cv–05923–JTM–MBN

2:18–cv–05948–JTM–MBN

2:18–cv–05950–JTM–MBN

2:18–cv–05964–JTM–MBN

2:18–cv–05965–JTM–MBN

2:18–cv–05966–JTM–MBN

2:18–cv–05967–JTM–MBN

2:18–cv–05969–JTM–MBN

2:18–cv–05970–JTM–MBN

2:18–cv–05972–JTM–MBN

2:18–cv–05973–JTM–MBN

2:18–cv–05975–JTM–MBN

2:18–cv–05976–JTM–MBN

2:18–cv–05978–JTM–MBN

2:18–cv–05979–JTM–MBN

2:18–cv–05981–JTM–MBN

2:18–cv–05982–JTM–MBN

2:18–cv–05984–JTM–MBN

2:18–cv–05986–JTM–MBN

2:18–cv–05987–JTM–MBN

2:18–cv–05989–JTM–MBN

2:18–cv–05990–JTM–MBN

2:18–cv–05991–JTM–MBN

2:18–cv–05993–JTM–MBN

2:18–cv–05994–JTM–MBN

2:18–cv–05996–JTM–MBN

2:18–cv–05997–JTM–MBN

2:18–cv–05998–JTM–MBN

2:18–cv–06000–JTM–MBN

2:18–cv–06001–JTM–MBN

2:18–cv–06002–JTM–MBN

2:18–cv–06003–JTM–MBN

2:18–cv–06004–JTM–MBN

2:18–cv–06005–JTM–MBN

2:18–cv–06007–JTM–MBN

2:18–cv–06008–JTM–MBN

2:18–cv–06009–JTM–MBN

2:18–cv–06010–JTM–MBN

2:18–cv–06027–JTM–MBN

2:18–cv–06031–JTM–MBN

2:18–cv–06032–JTM–MBN

2:18–cv–06035–JTM–MBN

2:18–cv–06038–JTM–MBN

2:18–cv–06039–JTM–MBN

2:18–cv–06043–JTM–MBN

2:18–cv–06044–JTM–MBN

2:18–cv–06045–JTM–MBN

2:18–cv–06046–JTM–MBN

2:18–cv–06047–JTM–MBN

2:18–cv–06048–JTM–MBN

2:18–cv–06049–JTM–MBN

2:18–cv–06052–JTM–MBN

2:18–cv–06054–JTM–MBN

2:18–cv–06055–JTM–MBN

2:18–cv–06056–JTM–MBN

2:18–cv–06057–JTM–MBN

2:18–cv–06058–JTM–MBN

2:18–cv–06060–JTM–MBN

2:18–cv–06063–JTM–MBN

2:18–cv–06064–JTM–MBN

2:18–cv–06096–JTM–MBN

2:18–cv–06100–JTM–MBN

2:18–cv–06101–JTM–MBN

2:18–cv–06102–JTM–MBN

2:18–cv–06103–JTM–MBN

2:18–cv–06104–JTM–MBN

2:18–cv–06105–JTM–MBN

2:18–cv–06106–JTM–MBN

2:18–cv–06107–JTM–MBN

2:18–cv–06110–JTM–MBN

2:18–cv–06115–JTM–MBN

2:18–cv–06116–JTM–MBN

2:18–cv–06117–JTM–MBN

2:18–cv–06118–JTM–MBN

2:18–cv–06119–JTM–MBN

2:18–cv–06121–JTM–MBN

2:18–cv–06122–JTM–MBN

2:18–cv–06124–JTM–MBN

2:18–cv–06128–JTM–MBN

2:18–cv–06129–JTM–MBN

2:18–cv–06130–JTM–MBN

2:18–cv–06148–JTM–MBN

2:18–cv–06149–JTM–MBN

2:18–cv–06154–JTM–MBN

2:18–cv–06156–JTM–MBN
2:18–cv–06157–JTM–MBN
2:18–cv–06161–JTM–MBN
2:18–cv–06162–JTM–MBN
2:18–cv–06163–JTM–MBN
2:18–cv–06165–JTM–MBN
2:18–cv–06166–JTM–MBN
2:18–cv–06171–JTM–MBN
2:18–cv–06172–JTM–MBN
2:18–cv–06173–JTM–MBN
2:18–cv–06174–JTM–MBN
2:18–cv–06175–JTM–MBN
2:18–cv–06177–JTM–MBN
2:18–cv–06178–JTM–MBN
2:18–cv–06179–JTM–MBN
2:18–cv–06180–JTM–MBN
2:18–cv–06183–JTM–MBN
2:18–cv–06184–JTM–MBN
2:18–cv–06185–JTM–MBN
2:18–cv–06186–JTM–MBN
2:18–cv–06187–JTM–MBN
2:18–cv–06188–JTM–MBN
2:18–cv–06189–JTM–MBN
2:18–cv–06190–JTM–MBN
2:18–cv–06191–JTM–MBN
2:18–cv–06193–JTM–MBN
2:18–cv–06194–JTM–MBN
2:18–cv–06196–JTM–MBN
2:18–cv–06131–JTM–MBN
2:18–cv–06136–JTM–MBN
2:18–cv–06141–JTM–MBN
2:18–cv–06144–JTM–MBN
2:18–cv–06145–JTM–MBN
2:18–cv–06197–JTM–MBN
2:18–cv–06198–JTM–MBN
2:18–cv–06199–JTM–MBN
2:18–cv–06200–JTM–MBN
2:18–cv–06201–JTM–MBN
2:18–cv–06202–JTM–MBN
2:18–cv–06233–JTM–MBN
2:18–cv–06234–JTM–MBN
2:18–cv–06239–JTM–MBN
2:18–cv–06243–JTM–MBN
2:18–cv–06259–JTM–MBN

2:18–cv–06268–JTM–MBN
2:18–cv–06269–JTM–MBN
2:18–cv–06270–JTM–MBN
2:18–cv–06272–JTM–MBN
2:18–cv–06273–JTM–MBN
2:18–cv–06276–JTM–MBN
2:18–cv–06280–JTM–MBN
2:18–cv–06282–JTM–MBN
2:18–cv–06283–JTM–MBN
2:18–cv–06285–JTM–MBN
2:18–cv–06287–JTM–MBN
2:18–cv–06296–JTM–MBN
2:18–cv–06302–JTM–MBN
2:18–cv–06306–JTM–MBN
2:18–cv–06307–JTM–MBN
2:18–cv–06311–JTM–MBN
2:18–cv–06312–JTM–MBN
2:18–cv–06316–JTM–MBN
2:18–cv–06320–JTM–MBN
2:18–cv–06324–JTM–MBN
2:18–cv–06326–JTM–MBN
2:18–cv–06329–JTM–MBN
2:18–cv–06330–JTM–MBN
2:18–cv–06337–JTM–MBN
2:18–cv–06355–JTM–MBN
2:18–cv–06358–JTM–MBN
2:18–cv–06364–JTM–MBN
2:18–cv–06378–JTM–MBN
2:18–cv–06380–JTM–MBN
2:18–cv–06384–JTM–MBN
2:18–cv–06421–JTM–MBN
2:18–cv–06423–JTM–MBN
2:18–cv–06428–JTM–MBN
2:18–cv–06431–JTM–MBN
2:18–cv–06432–JTM–MBN
2:18–cv–06434–JTM–MBN
2:18–cv–06435–JTM–MBN
2:18–cv–06441–JTM–MBN
2:18–cv–06443–JTM–MBN
2:18–cv–06444–JTM–MBN
2:18–cv–06445–JTM–MBN
2:18–cv–06449–JTM–MBN
2:18–cv–06450–JTM–MBN
2:18–cv–06452–JTM–MBN

2:18–cv–06453–JTM–MBN

2:18–cv–06455–JTM–MBN

2:18–cv–06458–JTM–MBN

2:18–cv–06459–JTM–MBN

2:18–cv–06460–JTM–MBN

2:18–cv–06462–JTM–MBN

2:18–cv–06469–JTM–MBN

2:18–cv–06473–JTM–MBN

2:18–cv–06477–JTM–MBN

2:18–cv–06478–JTM–MBN

2:18–cv–06480–JTM–MBN

2:18–cv–06482–JTM–MBN

2:18–cv–06483–JTM–MBN

2:18–cv–06484–JTM–MBN

2:18–cv–06485–JTM–MBN

2:18–cv–06486–JTM–MBN

2:18–cv–06487–JTM–MBN

2:18–cv–06494–JTM–MBN

2:18–cv–06503–JTM–MBN

2:18–cv–06504–JTM–MBN

2:18–cv–06510–JTM–MBN

2:18–cv–06514–JTM–MBN

2:18–cv–06518–JTM–MBN

2:18–cv–06523–JTM–MBN

2:18–cv–06525–JTM–MBN

2:18–cv–06530–JTM–MBN

2:18–cv–06531–JTM–MBN

2:18–cv–06532–JTM–MBN

2:18–cv–06500–JTM–MBN

2:18–cv–06527–JTM–MBN

2:18–cv–06528–JTM–MBN

2:18–cv–06529–JTM–MBN

2:18–cv–06533–JTM–MBN

2:18–cv–06534–JTM–MBN

2:18–cv–06535–JTM–MBN

2:18–cv–06540–JTM–MBN

2:18–cv–06545–JTM–MBN

2:18–cv–06547–JTM–MBN

2:18–cv–06548–JTM–MBN

2:18–cv–06553–JTM–MBN

2:18–cv–06563–JTM–MBN

2:18–cv–06564–JTM–MBN

2:18–cv–06565–JTM–MBN

2:18–cv–06568–JTM–MBN

2:18–cv–06570–JTM–MBN
2:18–cv–06572–JTM–MBN
2:18–cv–06579–JTM–MBN
2:18–cv–06581–JTM–MBN
2:18–cv–06584–JTM–MBN
2:18–cv–06589–JTM–MBN
2:18–cv–06595–JTM–MBN
2:18–cv–06608–JTM–MBN
2:18–cv–06614–JTM–MBN
2:18–cv–06615–JTM–MBN
2:18–cv–06616–JTM–MBN
2:18–cv–06617–JTM–MBN
2:18–cv–06618–JTM–MBN
2:18–cv–06619–JTM–MBN
2:18–cv–06627–JTM–MBN
2:18–cv–06633–JTM–MBN
2:18–cv–06639–JTM–MBN
2:18–cv–06648–JTM–MBN
2:18–cv–06650–JTM–MBN
2:18–cv–06654–JTM–MBN
2:18–cv–06662–JTM–MBN
2:18–cv–06663–JTM–MBN
2:18–cv–06681–JTM–MBN
2:18–cv–06683–JTM–MBN
2:18–cv–06684–JTM–MBN
2:18–cv–06686–JTM–MBN
2:18–cv–06690–JTM–MBN
2:18–cv–06695–JTM–MBN
2:18–cv–06700–JTM–MBN
2:18–cv–06705–JTM–MBN
2:18–cv–06710–JTM–MBN
2:18–cv–06696–JTM–MBN
2:18–cv–06699–JTM–MBN
2:18–cv–06702–JTM–MBN
2:18–cv–06703–JTM–MBN
2:18–cv–06711–JTM–MBN
2:18–cv–06715–JTM–MBN
2:18–cv–06716–JTM–MBN
2:18–cv–06717–JTM–MBN
2:18–cv–06720–JTM–MBN
2:18–cv–06721–JTM–MBN
2:18–cv–06727–JTM–MBN
2:18–cv–06730–JTM–MBN
2:18–cv–06731–JTM–MBN

2:18–cv–06734–JTM–MBN

2:18–cv–06738–JTM–MBN

2:18–cv–06739–JTM–MBN

2:18–cv–06740–JTM–MBN

2:18–cv–06742–JTM–MBN

2:18–cv–06745–JTM–MBN

2:18–cv–06750–JTM–MBN

2:18–cv–06766–JTM–MBN

2:18–cv–06776–JTM–MBN

2:18–cv–06785–JTM–MBN

2:18–cv–06790–JTM–MBN

2:18–cv–06797–JTM–MBN

2:18–cv–06799–JTM–MBN

2:18–cv–06800–JTM–MBN

2:18–cv–06805–JTM–MBN

2:18–cv–06817–JTM–MBN

2:18–cv–06821–JTM–MBN

2:18–cv–06849–JTM–MBN

2:18–cv–06853–JTM–MBN

2:18–cv–06869–JTM–MBN

2:18–cv–06870–JTM–MBN

2:18–cv–06871–JTM–MBN

2:18–cv–06874–JTM–MBN

2:18–cv–06889–JTM–MBN

2:18–cv–06892–JTM–MBN

2:18–cv–06899–JTM–MBN

2:18–cv–06902–JTM–MBN

2:18–cv–06903–JTM–MBN

2:18–cv–06905–JTM–MBN

2:18–cv–06906–JTM–MBN

2:18–cv–06907–JTM–MBN

2:18–cv–06908–JTM–MBN

2:18–cv–06911–JTM–MBN

2:18–cv–06913–JTM–MBN

2:18–cv–06915–JTM–MBN

2:18–cv–06918–JTM–MBN

2:18–cv–06923–JTM–MBN

2:18–cv–06928–JTM–MBN

2:18–cv–06931–JTM–MBN

2:18–cv–06932–JTM–MBN

2:18–cv–06935–JTM–MBN

2:18–cv–06941–JTM–MBN

2:18–cv–06947–JTM–MBN

2:18–cv–06953–JTM–MBN

2:18–cv–06954–JTM–MBN

2:18–cv–06966–JTM–MBN

2:18–cv–06970–JTM–MBN

2:18–cv–06972–JTM–MBN

2:18–cv–06976–JTM–MBN

2:18–cv–06980–JTM–MBN

2:18–cv–06986–JTM–MBN

2:18–cv–06997–JTM–MBN

2:18–cv–07001–JTM–MBN

2:18–cv–07003–JTM–MBN

2:18–cv–07009–JTM–MBN

2:18–cv–07010–JTM–MBN

2:18–cv–07012–JTM–MBN

2:18–cv–07013–JTM–MBN

2:18–cv–07014–JTM–MBN

2:18–cv–07015–JTM–MBN

2:18–cv–07016–JTM–MBN

2:18–cv–07021–JTM–MBN

2:18–cv–07022–JTM–MBN

2:18–cv–07024–JTM–MBN

2:18–cv–07028–JTM–MBN

2:18–cv–07032–JTM–MBN

2:18–cv–07033–JTM–MBN

2:18–cv–07034–JTM–MBN

2:18–cv–07035–JTM–MBN

2:18–cv–07036–JTM–MBN

2:18–cv–07037–JTM–MBN

2:18–cv–07047–JTM–MBN

2:18–cv–07049–JTM–MBN

2:18–cv–07056–JTM–MBN

2:18–cv–07057–JTM–MBN

2:18–cv–07071–JTM–MBN

2:18–cv–07072–JTM–MBN

2:18–cv–07074–JTM–MBN

2:18–cv–07075–JTM–MBN

2:18–cv–07088–JTM–MBN

2:18–cv–07089–JTM–MBN

2:18–cv–07090–JTM–MBN

2:18–cv–07091–JTM–MBN

2:18–cv–07092–JTM–MBN

2:18–cv–07093–JTM–MBN

2:18–cv–07094–JTM–MBN

2:18–cv–07097–JTM–MBN

2:18–cv–07100–JTM–MBN

2:18–cv–07103–JTM–MBN
2:18–cv–07105–JTM–MBN
2:18–cv–07109–JTM–MBN
2:18–cv–07120–JTM–MBN
2:18–cv–07134–JTM–MBN
2:18–cv–07135–JTM–MBN
2:18–cv–07136–JTM–MBN
2:18–cv–07137–JTM–MBN
2:18–cv–07139–JTM–MBN
2:18–cv–07140–JTM–MBN
2:18–cv–07141–JTM–MBN
2:18–cv–07142–JTM–MBN
2:18–cv–07143–JTM–MBN
2:18–cv–07144–JTM–MBN
2:18–cv–07145–JTM–MBN
2:18–cv–07146–JTM–MBN
2:18–cv–07148–JTM–MBN
2:18–cv–07149–JTM–MBN
2:18–cv–07150–JTM–MBN
2:18–cv–07151–JTM–MBN
2:18–cv–07152–JTM–MBN
2:18–cv–07153–JTM–MBN
2:18–cv–07155–JTM–MBN
2:18–cv–07156–JTM–MBN
2:18–cv–07157–JTM–MBN
2:18–cv–07160–JTM–MBN
2:18–cv–07163–JTM–MBN
2:18–cv–07164–JTM–MBN
2:18–cv–07165–JTM–MBN
2:18–cv–07167–JTM–MBN
2:18–cv–07169–JTM–MBN
2:18–cv–07170–JTM–MBN
2:18–cv–07171–JTM–MBN
2:18–cv–07172–JTM–MBN
2:18–cv–07173–JTM–MBN
2:18–cv–07174–JTM–MBN
2:18–cv–07179–JTM–MBN
2:18–cv–07181–JTM–MBN
2:18–cv–07182–JTM–MBN
2:18–cv–07184–JTM–MBN
2:18–cv–07185–JTM–MBN
2:18–cv–07186–JTM–MBN
2:18–cv–07187–JTM–MBN
2:18–cv–07188–JTM–MBN

2:18–cv–07190–JTM–MBN
2:18–cv–07191–JTM–MBN
2:18–cv–07192–JTM–MBN
2:18–cv–07193–JTM–MBN
2:18–cv–07194–JTM–MBN
2:18–cv–07195–JTM–MBN
2:18–cv–07196–JTM–MBN
2:18–cv–07197–JTM–MBN
2:18–cv–07198–JTM–MBN
2:18–cv–07199–JTM–MBN
2:18–cv–07200–JTM–MBN
2:18–cv–07201–JTM–MBN
2:18–cv–07202–JTM–MBN
2:18–cv–07203–JTM–MBN
2:18–cv–07204–JTM–MBN
2:18–cv–07205–JTM–MBN
2:18–cv–07206–JTM–MBN
2:18–cv–07208–JTM–MBN
2:18–cv–07209–JTM–MBN
2:18–cv–07210–JTM–MBN
2:18–cv–07213–JTM–MBN
2:18–cv–07214–JTM–MBN
2:18–cv–07216–JTM–MBN
2:18–cv–07217–JTM–MBN
2:18–cv–07219–JTM–MBN
2:18–cv–07222–JTM–MBN
2:18–cv–07228–JTM–MBN
2:18–cv–07239–JTM–MBN
2:18–cv–07241–JTM–MBN
2:18–cv–07243–JTM–MBN
2:18–cv–07244–JTM–MBN
2:18–cv–07246–JTM–MBN
2:18–cv–07247–JTM–MBN
2:18–cv–07248–JTM–MBN
2:18–cv–07249–JTM–MBN
2:18–cv–07254–JTM–MBN
2:18–cv–07259–JTM–MBN
2:18–cv–07260–JTM–MBN
2:18–cv–07265–JTM–MBN
2:18–cv–07267–JTM–MBN
2:18–cv–07270–JTM–MBN
2:18–cv–07272–JTM–MBN
2:18–cv–07278–JTM–MBN
2:18–cv–07286–JTM–MBN

2:18–cv–07288–JTM–MBN
2:18–cv–07291–JTM–MBN
2:18–cv–07292–JTM–MBN
2:18–cv–07294–JTM–MBN
2:18–cv–07295–JTM–MBN
2:18–cv–07296–JTM–MBN
2:18–cv–07336–JTM–MBN
2:18–cv–07341–JTM–MBN
2:18–cv–07346–JTM–MBN
2:18–cv–07360–JTM–MBN
2:18–cv–07382–JTM–MBN
2:18–cv–07389–JTM–MBN
2:18–cv–07390–JTM–MBN
2:18–cv–07393–JTM–MBN
2:18–cv–07417–JTM–MBN
2:18–cv–07433–JTM–MBN
2:18–cv–07437–JTM–MBN
2:18–cv–07438–JTM–MBN
2:18–cv–07439–JTM–MBN
2:18–cv–07440–JTM–MBN
2:18–cv–07444–JTM–MBN
2:18–cv–07448–JTM–MBN
2:18–cv–07450–JTM–MBN
2:18–cv–07458–JTM–MBN
2:18–cv–07466–JTM–MBN
2:18–cv–07467–JTM–MBN
2:18–cv–07469–JTM–MBN
2:18–cv–07471–JTM–MBN
2:18–cv–07472–JTM–MBN
2:18–cv–07474–JTM–MBN
2:18–cv–07475–JTM–MBN
2:18–cv–07486–JTM–MBN
2:18–cv–07496–JTM–MBN
2:18–cv–07510–JTM–MBN
2:18–cv–07518–JTM–MBN
2:18–cv–07521–JTM–MBN
2:18–cv–07525–JTM–MBN
2:18–cv–07530–JTM–MBN
2:18–cv–07531–JTM–MBN
2:18–cv–07538–JTM–MBN
2:18–cv–07557–JTM–MBN
2:18–cv–07560–JTM–MBN
2:18–cv–07584–JTM–MBN
2:18–cv–07597–JTM–MBN

2:18–cv–07609–JTM–MBN
2:18–cv–07622–JTM–MBN
2:18–cv–07638–JTM–MBN
2:18–cv–07639–JTM–MBN
2:18–cv–07640–JTM–MBN
2:18–cv–07646–JTM–MBN
2:18–cv–07648–JTM–MBN
2:18–cv–07653–JTM–MBN
2:18–cv–07655–JTM–MBN
2:18–cv–07658–JTM–MBN
2:18–cv–07659–JTM–MBN
2:18–cv–07661–JTM–MBN
2:18–cv–07666–JTM–MBN
2:18–cv–07675–JTM–MBN
2:18–cv–07677–JTM–MBN
2:18–cv–07680–JTM–MBN
2:18–cv–07681–JTM–MBN
2:18–cv–07687–JTM–MBN
2:18–cv–07688–JTM–MBN
2:18–cv–07702–JTM–MBN
2:18–cv–07705–JTM–MBN
2:18–cv–07706–JTM–MBN
2:18–cv–07707–JTM–MBN
2:18–cv–07708–JTM–MBN
2:18–cv–07718–JTM–MBN
2:18–cv–07720–JTM–MBN
2:18–cv–07724–JTM–MBN
2:18–cv–07728–JTM–MBN
2:18–cv–07730–JTM–MBN
2:18–cv–07733–JTM–MBN
2:18–cv–07734–JTM–MBN
2:18–cv–07737–JTM–MBN
2:18–cv–07743–JTM–MBN
2:18–cv–07754–JTM–MBN
2:18–cv–07781–JTM–MBN
2:18–cv–07790–JTM–MBN
2:18–cv–07796–JTM–MBN
2:18–cv–07806–JTM–MBN
2:18–cv–07808–JTM–MBN
2:18–cv–07813–JTM–MBN
2:18–cv–07818–JTM–MBN
2:18–cv–07820–JTM–MBN
2:18–cv–07836–JTM–MBN
2:18–cv–07846–JTM–MBN

2:18–cv–07857–JTM–MBN

2:18–cv–07860–JTM–MBN

2:18–cv–07864–JTM–MBN

2:18–cv–07865–JTM–MBN

2:18–cv–07866–JTM–MBN

2:18–cv–07867–JTM–MBN

2:18–cv–07869–JTM–MBN

2:18–cv–07871–JTM–MBN

2:18–cv–07873–JTM–MBN

2:18–cv–07874–JTM–MBN

2:18–cv–07875–JTM–MBN

2:18–cv–07876–JTM–MBN

2:18–cv–07877–JTM–MBN

2:18–cv–07878–JTM–MBN

2:18–cv–07879–JTM–MBN

2:18–cv–07880–JTM–MBN

2:18–cv–07881–JTM–MBN

2:18–cv–07883–JTM–MBN

2:18–cv–07891–JTM–MBN

2:18–cv–07892–JTM–MBN

2:18–cv–07894–JTM–MBN

2:18–cv–07896–JTM–MBN

2:18–cv–07897–JTM–MBN

2:18–cv–07898–JTM–MBN

2:18–cv–07899–JTM–MBN

2:18–cv–07900–JTM–MBN

2:18–cv–07901–JTM–MBN

2:18–cv–07902–JTM–MBN

2:18–cv–07903–JTM–MBN

2:18–cv–07904–JTM–MBN

2:18–cv–07905–JTM–MBN

2:18–cv–07906–JTM–MBN

2:18–cv–07907–JTM–MBN

2:18–cv–07908–JTM–MBN

2:18–cv–07909–JTM–MBN

2:18–cv–07910–JTM–MBN

2:18–cv–07911–JTM–MBN

2:18–cv–07912–JTM–MBN

2:18–cv–07913–JTM–MBN

2:18–cv–07914–JTM–MBN

2:18–cv–07915–JTM–MBN

2:18–cv–07916–JTM–MBN

2:18–cv–07533–JTM–MBN

2:18–cv–07920–JTM–MBN

2:18–cv–07921–JTM–MBN

2:18–cv–07956–JTM–MBN

2:18–cv–07957–JTM–MBN

2:18–cv–07959–JTM–MBN

2:18–cv–07961–JTM–MBN

2:18–cv–07962–JTM–MBN

2:18–cv–07965–JTM–MBN

2:18–cv–07966–JTM–MBN

2:18–cv–07970–JTM–MBN

2:18–cv–07923–JTM–MBN

2:18–cv–07971–JTM–MBN

2:18–cv–07972–JTM–MBN

2:18–cv–07925–JTM–MBN

2:18–cv–07926–JTM–MBN

2:18–cv–07928–JTM–MBN

2:18–cv–07935–JTM–MBN

2:18–cv–07940–JTM–MBN

2:18–cv–07951–JTM–MBN

2:18–cv–07973–JTM–MBN

2:18–cv–07981–JTM–MBN

2:18–cv–07984–JTM–MBN

2:18–cv–07985–JTM–MBN

2:18–cv–07988–JTM–MBN

2:18–cv–07991–JTM–MBN

2:18–cv–07992–JTM–MBN

2:18–cv–07995–JTM–MBN

2:18–cv–07996–JTM–MBN

2:18–cv–07999–JTM–MBN

2:18–cv–08001–JTM–MBN

2:18–cv–08004–JTM–MBN

2:18–cv–08006–JTM–MBN

2:18–cv–08008–JTM–MBN

2:18–cv–08010–JTM–MBN

2:18–cv–08016–JTM–MBN

2:18–cv–08019–JTM–MBN

2:18–cv–08022–JTM–MBN

2:18–cv–08029–JTM–MBN

2:18–cv–08030–JTM–MBN

2:18–cv–08031–JTM–MBN

2:18–cv–08032–JTM–MBN

2:18–cv–08033–JTM–MBN

2:18–cv–08034–JTM–MBN

2:18–cv–08037–JTM–MBN

2:18–cv–08038–JTM–MBN

2:18–cv–08040–JTM–MBN

2:18–cv–08041–JTM–MBN

2:18–cv–08042–JTM–MBN

2:18–cv–08043–JTM–MBN

2:18–cv–08046–JTM–MBN

2:18–cv–08047–JTM–MBN

2:18–cv–08049–JTM–MBN

2:18–cv–08051–JTM–MBN

2:18–cv–08053–JTM–MBN

2:18–cv–08054–JTM–MBN

2:18–cv–08056–JTM–MBN

2:18–cv–08057–JTM–MBN

2:18–cv–08058–JTM–MBN

2:18–cv–08059–JTM–MBN

2:18–cv–08063–JTM–MBN

2:18–cv–08064–JTM–MBN

2:18–cv–08065–JTM–MBN

2:18–cv–08066–JTM–MBN

2:18–cv–08067–JTM–MBN

2:18–cv–08123–JTM–MBN

2:18–cv–08124–JTM–MBN

2:18–cv–08125–JTM–MBN

2:18–cv–08044–JTM–MBN

2:18–cv–08050–JTM–MBN

2:18–cv–08061–JTM–MBN

2:18–cv–08062–JTM–MBN

2:18–cv–08069–JTM–MBN

2:18–cv–08070–JTM–MBN

2:18–cv–08073–JTM–MBN

2:18–cv–08074–JTM–MBN

2:18–cv–08075–JTM–MBN

2:18–cv–08076–JTM–MBN

2:18–cv–08078–JTM–MBN

2:18–cv–08081–JTM–MBN

2:18–cv–08086–JTM–MBN

2:18–cv–08087–JTM–MBN

2:18–cv–08090–JTM–MBN

2:18–cv–08097–JTM–MBN

2:18–cv–08110–JTM–MBN

2:18–cv–08112–JTM–MBN

2:18–cv–08113–JTM–MBN

2:18–cv–08114–JTM–MBN

2:18–cv–08116–JTM–MBN

2:18–cv–08119–JTM–MBN

2:18–cv–08121–JTM–MBN
2:18–cv–08127–JTM–MBN
2:18–cv–08128–JTM–MBN
2:18–cv–08149–JTM–MBN
2:18–cv–08151–JTM–MBN
2:18–cv–08152–JTM–MBN
2:18–cv–08154–JTM–MBN
2:18–cv–08155–JTM–MBN
2:18–cv–08156–JTM–MBN
2:18–cv–08157–JTM–MBN
2:18–cv–08160–JTM–MBN
2:18–cv–08162–JTM–MBN
2:18–cv–08172–JTM–MBN
2:18–cv–08173–JTM–MBN
2:18–cv–08178–JTM–MBN
2:18–cv–08180–JTM–MBN
2:18–cv–08181–JTM–MBN
2:18–cv–08185–JTM–MBN
2:18–cv–08189–JTM–MBN
2:18–cv–08194–JTM–MBN
2:18–cv–08204–JTM–MBN
2:18–cv–08205–JTM–MBN
2:18–cv–08208–JTM–MBN
2:18–cv–08214–JTM–MBN
2:18–cv–08219–JTM–MBN
2:18–cv–08222–JTM–MBN
2:18–cv–08224–JTM–MBN
2:18–cv–08225–JTM–MBN
2:18–cv–08227–JTM–MBN
2:18–cv–08228–JTM–MBN
2:18–cv–08229–JTM–MBN
2:18–cv–08230–JTM–MBN
2:18–cv–08231–JTM–MBN
2:18–cv–08232–JTM–MBN
2:18–cv–08237–JTM–MBN
2:18–cv–08238–JTM–MBN
2:18–cv–08242–JTM–MBN
2:18–cv–08246–JTM–MBN
2:18–cv–08249–JTM–MBN
2:18–cv–08251–JTM–MBN
2:18–cv–08261–JTM–MBN
2:18–cv–08264–JTM–MBN
2:18–cv–08272–JTM–MBN
2:18–cv–08281–JTM–MBN

2:18–cv–08286–JTM–MBN
2:18–cv–08297–JTM–MBN
2:18–cv–08300–JTM–MBN
2:18–cv–08302–JTM–MBN
2:18–cv–08304–JTM–MBN
2:18–cv–08305–JTM–MBN
2:18–cv–08308–JTM–MBN
2:18–cv–08311–JTM–MBN
2:18–cv–08330–JTM–MBN
2:18–cv–08354–JTM–MBN
2:18–cv–08358–JTM–MBN
2:18–cv–08368–JTM–MBN
2:18–cv–08372–JTM–MBN
2:18–cv–08377–JTM–MBN
2:18–cv–08381–JTM–MBN
2:18–cv–08383–JTM–MBN
2:18–cv–08388–JTM–MBN
2:18–cv–08389–JTM–MBN
2:18–cv–08390–JTM–MBN
2:18–cv–08392–JTM–MBN
2:18–cv–08394–JTM–MBN
2:18–cv–08395–JTM–MBN
2:18–cv–08400–JTM–MBN
2:18–cv–08404–JTM–MBN
2:18–cv–08405–JTM–MBN
2:18–cv–08409–JTM–MBN
2:18–cv–08410–JTM–MBN
2:18–cv–08411–JTM–MBN
2:18–cv–08412–JTM–MBN
2:18–cv–08415–JTM–MBN
2:18–cv–08419–JTM–MBN
2:18–cv–08424–JTM–MBN
2:18–cv–08426–JTM–MBN
2:18–cv–08427–JTM–MBN
2:18–cv–08428–JTM–MBN
2:18–cv–08429–JTM–MBN
2:18–cv–08433–JTM–MBN
2:18–cv–08434–JTM–MBN
2:18–cv–08436–JTM–MBN
2:18–cv–08446–JTM–MBN
2:18–cv–08450–JTM–MBN
2:18–cv–08452–JTM–MBN
2:18–cv–08463–JTM–MBN
2:18–cv–08466–JTM–MBN

2:18–cv–08467–JTM–MBN

2:18–cv–08469–JTM–MBN

2:18–cv–08470–JTM–MBN

2:18–cv–08471–JTM–MBN

2:18–cv–08472–JTM–MBN

2:18–cv–08475–JTM–MBN

2:18–cv–08476–JTM–MBN

2:18–cv–08478–JTM–MBN

2:18–cv–08480–JTM–MBN

2:18–cv–08482–JTM–MBN

2:18–cv–08487–JTM–MBN

2:18–cv–08495–JTM–MBN

2:18–cv–08497–JTM–MBN

2:18–cv–08498–JTM–MBN

2:18–cv–08499–JTM–MBN

2:18–cv–08500–JTM–MBN

2:18–cv–08501–JTM–MBN

2:18–cv–08502–JTM–MBN

2:18–cv–08503–JTM–MBN

2:18–cv–08505–JTM–MBN

2:18–cv–08507–JTM–MBN

2:18–cv–08535–JTM–MBN

2:18–cv–08555–JTM–MBN

2:18–cv–08589–JTM–MBN

2:18–cv–08590–JTM–MBN

2:18–cv–08591–JTM–MBN

2:18–cv–08592–JTM–MBN

2:18–cv–08593–JTM–MBN

2:18–cv–08594–JTM–MBN

2:18–cv–08595–JTM–MBN

2:18–cv–08596–JTM–MBN

2:18–cv–08597–JTM–MBN

2:18–cv–08598–JTM–MBN

2:18–cv–08648–JTM–MBN

2:18–cv–08654–JTM–MBN

2:18–cv–08588–JTM–MBN

2:18–cv–08667–JTM–MBN

2:18–cv–08673–JTM–MBN

2:18–cv–08681–JTM–MBN

2:18–cv–08695–JTM–MBN

2:18–cv–08697–JTM–MBN

2:18–cv–08698–JTM–MBN

2:18–cv–08717–JTM–MBN

2:18–cv–08729–JTM–MBN

2:18–cv–08732–JTM–MBN
2:18–cv–08735–JTM–MBN
2:18–cv–08746–JTM–MBN
2:18–cv–08758–JTM–MBN
2:18–cv–08761–JTM–MBN
2:18–cv–08762–JTM–MBN
2:18–cv–08763–JTM–MBN
2:18–cv–08764–JTM–MBN
2:18–cv–08765–JTM–MBN
2:18–cv–08766–JTM–MBN
2:18–cv–08767–JTM–MBN
2:18–cv–08769–JTM–MBN
2:18–cv–08770–JTM–MBN
2:18–cv–08771–JTM–MBN
2:18–cv–08772–JTM–MBN
2:18–cv–08773–JTM–MBN
2:18–cv–08774–JTM–MBN
2:18–cv–08776–JTM–MBN
2:18–cv–08777–JTM–MBN
2:18–cv–08778–JTM–MBN
2:18–cv–08787–JTM–MBN
2:18–cv–08803–JTM–MBN
2:18–cv–08807–JTM–MBN
2:18–cv–08808–JTM–MBN
2:18–cv–08809–JTM–MBN
2:18–cv–08810–JTM–MBN
2:18–cv–08811–JTM–MBN
2:18–cv–08812–JTM–MBN
2:18–cv–08813–JTM–MBN
2:18–cv–08814–JTM–MBN
2:18–cv–08816–JTM–MBN
2:18–cv–08817–JTM–MBN
2:18–cv–08819–JTM–MBN
2:18–cv–08820–JTM–MBN
2:18–cv–08821–JTM–MBN
2:18–cv–08822–JTM–MBN
2:18–cv–08826–JTM–MBN
2:18–cv–08830–JTM–MBN
2:18–cv–08831–JTM–MBN
2:18–cv–08833–JTM–MBN
2:18–cv–08835–JTM–MBN
2:18–cv–08839–JTM–MBN
2:18–cv–08840–JTM–MBN
2:18–cv–08844–JTM–MBN

2:18–cv–08849–JTM–MBN
2:18–cv–08850–JTM–MBN
2:18–cv–08855–JTM–MBN
2:18–cv–08868–JTM–MBN
2:18–cv–08870–JTM–MBN
2:18–cv–08874–JTM–MBN
2:18–cv–08876–JTM–MBN
2:18–cv–08880–JTM–MBN
2:18–cv–08882–JTM–MBN
2:18–cv–08887–JTM–MBN
2:18–cv–08889–JTM–MBN
2:18–cv–08893–JTM–MBN
2:18–cv–08895–JTM–MBN
2:18–cv–08898–JTM–MBN
2:18–cv–08901–JTM–MBN
2:18–cv–08903–JTM–MBN
2:18–cv–08908–JTM–MBN
2:18–cv–08910–JTM–MBN
2:18–cv–08919–JTM–MBN
2:18–cv–08921–JTM–MBN
2:18–cv–08922–JTM–MBN
2:18–cv–08923–JTM–MBN
2:18–cv–08925–JTM–MBN
2:18–cv–08926–JTM–MBN
2:18–cv–08928–JTM–MBN
2:18–cv–08931–JTM–MBN
2:18–cv–08934–JTM–MBN
2:18–cv–08935–JTM–MBN
2:18–cv–08950–JTM–MBN
2:18–cv–08958–JTM–MBN
2:18–cv–08959–JTM–MBN
2:18–cv–08976–JTM–MBN
2:18–cv–08977–JTM–MBN
2:18–cv–08978–JTM–MBN
2:18–cv–08981–JTM–MBN
2:18–cv–08982–JTM–MBN
2:18–cv–08984–JTM–MBN
2:18–cv–08985–JTM–MBN
2:18–cv–08995–JTM–MBN
2:18–cv–08996–JTM–MBN
2:18–cv–06006–JTM–MBN
2:18–cv–08986–JTM–MBN
2:18–cv–08988–JTM–MBN
2:18–cv–08990–JTM–MBN

2:18–cv–08991–JTM–MBN
2:18–cv–08992–JTM–MBN
2:18–cv–08994–JTM–MBN
2:18–cv–08997–JTM–MBN
2:18–cv–08998–JTM–MBN
2:18–cv–08999–JTM–MBN
2:18–cv–09001–JTM–MBN
2:18–cv–09002–JTM–MBN
2:18–cv–09003–JTM–MBN
2:18–cv–09008–JTM–MBN
2:18–cv–09012–JTM–MBN
2:18–cv–09014–JTM–MBN
2:18–cv–09019–JTM–MBN
2:18–cv–09021–JTM–MBN
2:18–cv–09022–JTM–MBN
2:18–cv–09024–JTM–MBN
2:18–cv–09025–JTM–MBN
2:18–cv–09026–JTM–MBN
2:18–cv–09045–JTM–MBN
2:18–cv–09046–JTM–MBN
2:18–cv–09047–JTM–MBN
2:18–cv–09051–JTM–MBN
2:18–cv–09053–JTM–MBN
2:18–cv–09058–JTM–MBN
2:18–cv–09065–JTM–MBN
2:18–cv–09069–JTM–MBN
2:18–cv–09071–JTM–MBN
2:18–cv–09074–JTM–MBN
2:18–cv–09076–JTM–MBN
2:18–cv–09077–JTM–MBN
2:18–cv–09079–JTM–MBN
2:18–cv–09084–JTM–MBN
2:18–cv–09089–JTM–MBN
2:18–cv–09090–JTM–MBN
2:18–cv–09099–JTM–MBN
2:18–cv–09100–JTM–MBN
2:18–cv–09101–JTM–MBN
2:18–cv–09103–JTM–MBN
2:18–cv–09110–JTM–MBN
2:18–cv–09111–JTM–MBN
2:18–cv–09113–JTM–MBN
2:18–cv–09114–JTM–MBN
2:18–cv–09115–JTM–MBN
2:18–cv–09116–JTM–MBN

2:18–cv–09118–JTM–MBN
2:18–cv–09119–JTM–MBN
2:18–cv–09128–JTM–MBN
2:18–cv–09129–JTM–MBN
2:18–cv–09131–JTM–MBN
2:18–cv–09133–JTM–MBN
2:18–cv–09136–JTM–MBN
2:18–cv–09138–JTM–MBN
2:18–cv–09142–JTM–MBN
2:18–cv–09147–JTM–MBN
2:18–cv–09148–JTM–MBN
2:18–cv–09149–JTM–MBN
2:18–cv–09155–JTM–MBN
2:18–cv–09159–JTM–MBN
2:18–cv–09167–JTM–MBN
2:18–cv–09171–JTM–MBN
2:18–cv–09173–JTM–MBN
2:18–cv–09197–JTM–MBN
2:18–cv–09201–JTM–MBN
2:18–cv–09203–JTM–MBN
2:18–cv–09209–JTM–MBN
2:18–cv–09210–JTM–MBN
2:18–cv–09228–JTM–MBN
2:18–cv–09233–JTM–MBN
2:18–cv–09241–JTM–MBN
2:18–cv–09250–JTM–MBN
2:18–cv–09252–JTM–MBN
2:18–cv–09257–JTM–MBN
2:18–cv–09258–JTM–MBN
2:18–cv–09261–JTM–MBN
2:18–cv–09264–JTM–MBN
2:18–cv–09266–JTM–MBN
2:18–cv–09269–JTM–MBN
2:18–cv–09272–JTM–MBN
2:18–cv–09274–JTM–MBN
2:18–cv–09276–JTM–MBN
2:18–cv–09287–JTM–MBN
2:18–cv–09289–JTM–MBN
2:18–cv–09292–JTM–MBN
2:18–cv–09294–JTM–MBN
2:18–cv–09295–JTM–MBN
2:18–cv–09299–JTM–MBN
2:18–cv–09301–JTM–MBN
2:18–cv–09309–JTM–MBN

2:18–cv–09319–JTM–MBN

2:18–cv–09321–JTM–MBN

2:18–cv–09323–JTM–MBN

2:18–cv–09325–JTM–MBN

2:18–cv–09327–JTM–MBN

2:18–cv–09331–JTM–MBN

2:18–cv–09332–JTM–MBN

2:18–cv–09334–JTM–MBN

2:18–cv–09335–JTM–MBN

2:18–cv–09336–JTM–MBN

2:18–cv–09341–JTM–MBN

2:18–cv–09344–JTM–MBN

2:18–cv–09366–JTM–MBN

2:18–cv–09368–JTM–MBN

2:18–cv–09369–JTM–MBN

2:18–cv–09370–JTM–MBN

2:18–cv–09371–JTM–MBN

2:18–cv–09372–JTM–MBN

2:18–cv–09374–JTM–MBN

2:18–cv–09390–JTM–MBN

2:18–cv–09346–JTM–MBN

2:18–cv–09347–JTM–MBN

2:18–cv–09350–JTM–MBN

2:18–cv–09351–JTM–MBN

2:18–cv–09354–JTM–MBN

2:18–cv–09355–JTM–MBN

2:18–cv–09373–JTM–MBN

2:18–cv–09378–JTM–MBN

2:18–cv–09379–JTM–MBN

2:18–cv–09398–JTM–MBN

2:18–cv–09399–JTM–MBN

2:18–cv–09407–JTM–MBN

2:18–cv–09408–JTM–MBN

2:18–cv–09425–JTM–MBN

2:18–cv–09426–JTM–MBN

2:18–cv–09427–JTM–MBN

2:18–cv–09428–JTM–MBN

2:18–cv–09429–JTM–MBN

2:18–cv–09433–JTM–MBN

2:18–cv–09434–JTM–MBN

2:18–cv–09435–JTM–MBN

2:18–cv–09458–JTM–MBN

2:18–cv–09461–JTM–MBN

2:18–cv–09466–JTM–MBN

2:18–cv–09473–JTM–MBN
2:18–cv–09486–JTM–MBN
2:18–cv–09501–JTM–MBN
2:18–cv–09504–JTM–MBN
2:18–cv–09533–JTM–MBN
2:18–cv–09534–JTM–MBN
2:18–cv–09535–JTM–MBN
2:18–cv–09538–JTM–MBN
2:18–cv–09539–JTM–MBN
2:18–cv–09541–JTM–MBN
2:18–cv–09542–JTM–MBN
2:18–cv–09550–JTM–MBN
2:18–cv–09552–JTM–MBN
2:18–cv–09553–JTM–MBN
2:18–cv–09554–JTM–MBN
2:18–cv–09555–JTM–MBN
2:18–cv–09556–JTM–MBN
2:18–cv–09558–JTM–MBN
2:18–cv–09560–JTM–MBN
2:18–cv–09586–JTM–MBN
2:18–cv–09588–JTM–MBN
2:18–cv–09589–JTM–MBN
2:18–cv–09591–JTM–MBN
2:18–cv–09593–JTM–MBN
2:18–cv–09595–JTM–MBN
2:18–cv–09596–JTM–MBN
2:18–cv–09597–JTM–MBN
2:18–cv–09598–JTM–MBN
2:18–cv–09600–JTM–MBN
2:18–cv–09602–JTM–MBN
2:18–cv–09605–JTM–MBN
2:18–cv–09616–JTM–MBN
2:18–cv–09621–JTM–MBN
2:18–cv–09625–JTM–MBN
2:18–cv–09627–JTM–MBN
2:18–cv–09628–JTM–MBN
2:18–cv–09629–JTM–MBN
2:18–cv–09632–JTM–MBN
2:18–cv–09633–JTM–MBN
2:18–cv–09634–JTM–MBN
2:18–cv–09637–JTM–MBN
2:18–cv–09638–JTM–MBN
2:18–cv–09641–JTM–MBN
2:18–cv–09645–JTM–MBN

2:18–cv–09651–JTM–MBN
2:18–cv–09676–JTM–MBN
2:18–cv–09677–JTM–MBN
2:18–cv–09679–JTM–MBN
2:18–cv–09680–JTM–MBN
2:18–cv–09684–JTM–MBN
2:18–cv–09687–JTM–MBN
2:18–cv–09689–JTM–MBN
2:18–cv–09695–JTM–MBN
2:18–cv–09681–JTM–MBN
2:18–cv–09725–JTM–MBN
2:18–cv–09726–JTM–MBN
2:18–cv–09727–JTM–MBN
2:18–cv–09728–JTM–MBN
2:18–cv–09729–JTM–MBN
2:18–cv–09733–JTM–MBN
2:18–cv–09748–JTM–MBN
2:18–cv–09768–JTM–MBN
2:18–cv–09772–JTM–MBN
2:18–cv–09795–JTM–MBN
2:18–cv–09798–JTM–MBN
2:18–cv–09799–JTM–MBN
2:18–cv–09800–JTM–MBN
2:18–cv–09801–JTM–MBN
2:18–cv–09804–JTM–MBN
2:18–cv–09806–JTM–MBN
2:18–cv–09807–JTM–MBN
2:18–cv–09826–JTM–MBN
2:18–cv–09841–JTM–MBN
2:18–cv–09850–JTM–MBN
2:18–cv–09858–JTM–MBN
2:18–cv–09902–JTM–MBN
2:18–cv–09903–JTM–MBN
2:18–cv–09904–JTM–MBN
2:18–cv–09905–JTM–MBN
2:18–cv–09907–JTM–MBN
2:18–cv–09916–JTM–MBN
2:18–cv–09924–JTM–MBN
2:18–cv–09925–JTM–MBN
2:18–cv–09926–JTM–MBN
2:18–cv–09975–JTM–MBN
2:18–cv–09984–JTM–MBN
2:18–cv–09990–JTM–MBN
2:18–cv–10001–JTM–MBN

2:18–cv–10009–JTM–MBN
2:18–cv–10017–JTM–MBN
2:18–cv–10031–JTM–MBN
2:18–cv–10032–JTM–MBN
2:18–cv–10034–JTM–MBN
2:18–cv–10036–JTM–MBN
2:18–cv–10038–JTM–MBN
2:18–cv–10039–JTM–MBN
2:18–cv–10046–JTM–MBN
2:18–cv–10048–JTM–MBN
2:18–cv–10049–JTM–MBN
2:18–cv–10076–JTM–MBN
2:18–cv–10077–JTM–MBN
2:18–cv–10078–JTM–MBN
2:18–cv–10079–JTM–MBN
2:18–cv–10080–JTM–MBN
2:18–cv–10081–JTM–MBN
2:18–cv–10082–JTM–MBN
2:18–cv–10087–JTM–MBN
2:18–cv–10088–JTM–MBN
2:18–cv–10090–JTM–MBN
2:18–cv–10094–JTM–MBN
2:18–cv–10097–JTM–MBN
2:18–cv–10098–JTM–MBN
2:18–cv–10099–JTM–MBN
2:18–cv–10101–JTM–MBN
2:18–cv–10105–JTM–MBN
2:18–cv–10107–JTM–MBN
2:18–cv–10109–JTM–MBN
2:18–cv–10110–JTM–MBN
2:18–cv–10112–JTM–MBN
2:18–cv–10113–JTM–MBN
2:18–cv–10114–JTM–MBN
2:18–cv–10115–JTM–MBN
2:18–cv–10116–JTM–MBN
2:18–cv–10117–JTM–MBN
2:18–cv–10118–JTM–MBN
2:18–cv–10120–JTM–MBN
2:18–cv–10121–JTM–MBN
2:18–cv–10122–JTM–MBN
2:18–cv–10123–JTM–MBN
2:18–cv–10124–JTM–MBN
2:18–cv–10126–JTM–MBN
2:18–cv–10129–JTM–MBN

2:18–cv–10130–JTM–MBN

2:18–cv–10131–JTM–MBN

2:18–cv–10132–JTM–MBN

2:18–cv–10133–JTM–MBN

2:18–cv–10135–JTM–MBN

2:18–cv–10136–JTM–MBN

2:18–cv–10137–JTM–MBN

2:18–cv–10138–JTM–MBN

2:18–cv–10139–JTM–MBN

2:18–cv–10140–JTM–MBN

2:18–cv–10141–JTM–MBN

2:18–cv–10142–JTM–MBN

2:18–cv–10143–JTM–MBN

2:18–cv–10144–JTM–MBN

2:18–cv–10146–JTM–MBN

2:18–cv–10147–JTM–MBN

2:18–cv–10148–JTM–MBN

2:18–cv–10150–JTM–MBN

2:18–cv–10151–JTM–MBN

2:18–cv–10152–JTM–MBN

2:18–cv–10153–JTM–MBN

2:18–cv–10154–JTM–MBN

2:18–cv–10155–JTM–MBN

2:18–cv–10156–JTM–MBN

2:18–cv–10157–JTM–MBN

2:18–cv–10158–JTM–MBN

2:18–cv–10159–JTM–MBN

2:18–cv–10161–JTM–MBN

2:18–cv–10163–JTM–MBN

2:18–cv–10164–JTM–MBN

2:18–cv–10166–JTM–MBN

2:18–cv–10167–JTM–MBN

2:18–cv–10169–JTM–MBN

2:18–cv–10171–JTM–MBN

2:18–cv–10172–JTM–MBN

2:18–cv–10176–JTM–MBN

2:18–cv–10180–JTM–MBN

2:18–cv–10181–JTM–MBN

2:18–cv–10201–JTM–MBN

2:18–cv–10202–JTM–MBN

2:18–cv–10204–JTM–MBN

2:18–cv–10205–JTM–MBN

2:18–cv–10206–JTM–MBN

2:18–cv–10209–JTM–MBN

2:18–cv–10211–JTM–MBN
2:18–cv–10213–JTM–MBN
2:18–cv–10216–JTM–MBN
2:18–cv–10226–JTM–MBN
2:18–cv–10229–JTM–MBN
2:18–cv–10231–JTM–MBN
2:18–cv–10233–JTM–MBN
2:18–cv–10238–JTM–MBN
2:18–cv–10252–JTM–MBN
2:18–cv–10253–JTM–MBN
2:18–cv–10255–JTM–MBN
2:18–cv–10256–JTM–MBN
2:18–cv–10259–JTM–MBN
2:18–cv–10260–JTM–MBN
2:18–cv–10261–JTM–MBN
2:18–cv–10263–JTM–MBN
2:18–cv–10264–JTM–MBN
2:18–cv–10265–JTM–MBN
2:18–cv–10273–JTM–MBN
2:18–cv–10276–JTM–MBN
2:18–cv–10279–JTM–MBN
2:18–cv–10283–JTM–MBN
2:18–cv–10288–JTM–MBN
2:18–cv–10290–JTM–MBN
2:18–cv–10293–JTM–MBN
2:18–cv–10294–JTM–MBN
2:18–cv–10296–JTM–MBN
2:18–cv–10298–JTM–MBN
2:18–cv–10301–JTM–MBN
2:18–cv–10302–JTM–MBN
2:18–cv–10303–JTM–MBN
2:18–cv–10306–JTM–MBN
2:18–cv–10309–JTM–MBN
2:18–cv–10313–JTM–MBN
2:18–cv–10314–JTM–MBN
2:18–cv–10316–JTM–MBN
2:18–cv–10319–JTM–MBN
2:18–cv–10321–JTM–MBN
2:18–cv–10345–JTM–MBN
2:18–cv–10346–JTM–MBN
2:18–cv–10348–JTM–MBN
2:18–cv–10349–JTM–MBN
2:18–cv–10351–JTM–MBN
2:18–cv–10352–JTM–MBN

2:18–cv–10353–JTM–MBN
2:18–cv–10355–JTM–MBN
2:18–cv–10357–JTM–MBN
2:18–cv–10358–JTM–MBN
2:18–cv–10360–JTM–MBN
2:18–cv–10362–JTM–MBN
2:18–cv–10363–JTM–MBN
2:18–cv–10364–JTM–MBN
2:18–cv–10365–JTM–MBN
2:18–cv–10367–JTM–MBN
2:18–cv–10372–JTM–MBN
2:18–cv–10374–JTM–MBN
2:18–cv–10376–JTM–MBN
2:18–cv–10386–JTM–MBN
2:18–cv–10403–JTM–MBN
2:18–cv–10412–JTM–MBN
2:18–cv–10414–JTM–MBN
2:18–cv–10424–JTM–MBN
2:18–cv–10426–JTM–MBN
2:18–cv–10437–JTM–MBN
2:18–cv–10439–JTM–MBN
2:18–cv–10440–JTM–MBN
2:18–cv–10442–JTM–MBN
2:18–cv–10443–JTM–MBN
2:18–cv–10444–JTM–MBN
2:18–cv–10445–JTM–MBN
2:18–cv–10446–JTM–MBN
2:18–cv–10447–JTM–MBN
2:18–cv–10448–JTM–MBN
2:18–cv–10449–JTM–MBN
2:18–cv–10450–JTM–MBN
2:18–cv–10452–JTM–MBN
2:18–cv–10453–JTM–MBN
2:18–cv–10454–JTM–MBN
2:18–cv–10467–JTM–MBN
2:18–cv–10469–JTM–MBN
2:18–cv–10471–JTM–MBN
2:18–cv–10472–JTM–MBN
2:18–cv–10473–JTM–MBN
2:18–cv–10475–JTM–MBN
2:18–cv–10476–JTM–MBN
2:18–cv–10477–JTM–MBN
2:18–cv–10478–JTM–MBN
2:18–cv–10479–JTM–MBN

2:18–cv–10480–JTM–MBN
2:18–cv–10481–JTM–MBN
2:18–cv–10482–JTM–MBN
2:18–cv–10483–JTM–MBN
2:18–cv–10484–JTM–MBN
2:18–cv–10485–JTM–MBN
2:18–cv–10486–JTM–MBN
2:18–cv–10487–JTM–MBN
2:18–cv–10489–JTM–MBN
2:18–cv–10492–JTM–MBN
2:18–cv–10494–JTM–MBN
2:18–cv–10496–JTM–MBN
2:18–cv–10498–JTM–MBN
2:18–cv–10500–JTM–MBN
2:18–cv–10502–JTM–MBN
2:18–cv–10503–JTM–MBN
2:18–cv–10525–JTM–MBN
2:18–cv–10529–JTM–MBN
2:18–cv–10531–JTM–MBN
2:18–cv–10536–JTM–MBN
2:18–cv–10539–JTM–MBN
2:18–cv–10540–JTM–MBN
2:18–cv–10541–JTM–MBN
2:18–cv–10542–JTM–MBN
2:18–cv–10545–JTM–MBN
2:18–cv–10548–JTM–MBN
2:18–cv–10549–JTM–MBN
2:18–cv–10552–JTM–MBN
2:18–cv–10554–JTM–MBN
2:18–cv–10555–JTM–MBN
2:18–cv–10556–JTM–MBN
2:18–cv–10558–JTM–MBN
2:18–cv–10559–JTM–MBN
2:18–cv–10560–JTM–MBN
2:18–cv–10561–JTM–MBN
2:18–cv–10563–JTM–MBN
2:18–cv–10564–JTM–MBN
2:18–cv–10566–JTM–MBN
2:18–cv–10571–JTM–MBN
2:18–cv–10576–JTM–MBN
2:18–cv–10579–JTM–MBN
2:18–cv–10587–JTM–MBN
2:18–cv–10588–JTM–MBN
2:18–cv–10589–JTM–MBN

2:18–cv–10590–JTM–MBN
2:18–cv–10591–JTM–MBN
2:18–cv–10592–JTM–MBN
2:18–cv–10593–JTM–MBN
2:18–cv–10594–JTM–MBN
2:18–cv–10595–JTM–MBN
2:18–cv–10596–JTM–MBN
2:18–cv–10597–JTM–MBN
2:18–cv–10599–JTM–MBN
2:18–cv–10600–JTM–MBN
2:18–cv–10601–JTM–MBN
2:18–cv–10617–JTM–MBN
2:18–cv–10622–JTM–MBN
2:18–cv–10623–JTM–MBN
2:18–cv–10624–JTM–MBN
2:18–cv–10626–JTM–MBN
2:18–cv–10627–JTM–MBN
2:18–cv–10632–JTM–MBN
2:18–cv–10636–JTM–MBN
2:18–cv–10638–JTM–MBN
2:18–cv–10653–JTM–MBN
2:18–cv–10654–JTM–MBN
2:18–cv–10655–JTM–MBN
2:18–cv–10656–JTM–MBN
2:18–cv–10657–JTM–MBN
2:18–cv–10663–JTM–MBN
2:18–cv–10682–JTM–MBN
2:18–cv–10686–JTM–MBN
2:18–cv–10687–JTM–MBN
2:18–cv–10538–JTM–MBN
2:18–cv–10603–JTM–MBN
2:18–cv–10609–JTM–MBN
2:18–cv–10614–JTM–MBN
2:18–cv–10664–JTM–MBN
2:18–cv–10665–JTM–MBN
2:18–cv–10673–JTM–MBN
2:18–cv–10674–JTM–MBN
2:18–cv–10675–JTM–MBN
2:18–cv–10676–JTM–MBN
2:18–cv–10677–JTM–MBN
2:18–cv–10679–JTM–MBN
2:18–cv–10680–JTM–MBN
2:18–cv–10681–JTM–MBN
2:18–cv–10688–JTM–MBN

2:18–cv–10691–JTM–MBN
2:18–cv–10692–JTM–MBN
2:18–cv–10694–JTM–MBN
2:18–cv–10701–JTM–MBN
2:18–cv–10716–JTM–MBN
2:18–cv–10718–JTM–MBN
2:18–cv–10720–JTM–MBN
2:18–cv–10721–JTM–MBN
2:18–cv–10723–JTM–MBN
2:18–cv–10724–JTM–MBN
2:18–cv–10725–JTM–MBN
2:18–cv–10726–JTM–MBN
2:18–cv–10728–JTM–MBN
2:18–cv–10729–JTM–MBN
2:18–cv–10731–JTM–MBN
2:18–cv–10734–JTM–MBN
2:18–cv–10736–JTM–MBN
2:18–cv–10738–JTM–MBN
2:18–cv–10740–JTM–MBN
2:18–cv–10752–JTM–MBN
2:18–cv–10754–JTM–MBN
2:18–cv–10757–JTM–MBN
2:18–cv–10759–JTM–MBN
2:18–cv–10761–JTM–MBN
2:18–cv–10764–JTM–MBN
2:18–cv–10766–JTM–MBN
2:18–cv–10767–JTM–MBN
2:18–cv–10768–JTM–MBN
2:18–cv–10770–JTM–MBN
2:18–cv–10772–JTM–MBN
2:18–cv–10774–JTM–MBN
2:18–cv–10788–JTM–MBN
2:18–cv–10792–JTM–MBN
2:18–cv–10794–JTM–MBN
2:18–cv–10795–JTM–MBN
2:18–cv–10796–JTM–MBN
2:18–cv–10797–JTM–MBN
2:18–cv–10798–JTM–MBN
2:18–cv–10799–JTM–MBN
2:18–cv–10800–JTM–MBN
2:18–cv–10801–JTM–MBN
2:18–cv–10802–JTM–MBN
2:18–cv–10809–JTM–MBN
2:18–cv–10810–JTM–MBN

2:18–cv–10811–JTM–MBN

2:18–cv–10812–JTM–MBN

2:18–cv–10813–JTM–MBN

2:18–cv–10814–JTM–MBN

2:18–cv–10815–JTM–MBN

2:18–cv–10819–JTM–MBN

2:18–cv–10822–JTM–MBN

2:18–cv–10823–JTM–MBN

2:18–cv–10825–JTM–MBN

2:18–cv–10827–JTM–MBN

2:18–cv–10829–JTM–MBN

2:18–cv–10831–JTM–MBN

2:18–cv–10834–JTM–MBN

2:18–cv–10838–JTM–MBN

2:18–cv–10848–JTM–MBN

2:18–cv–10849–JTM–MBN

2:18–cv–10850–JTM–MBN

2:18–cv–10852–JTM–MBN

2:18–cv–10854–JTM–MBN

2:18–cv–10856–JTM–MBN

2:18–cv–10858–JTM–MBN

2:18–cv–10861–JTM–MBN

2:18–cv–10862–JTM–MBN

2:18–cv–10863–JTM–MBN

2:18–cv–10866–JTM–MBN

2:18–cv–10867–JTM–MBN

2:18–cv–10868–JTM–MBN

2:18–cv–10869–JTM–MBN

2:18–cv–10870–JTM–MBN

2:18–cv–10871–JTM–MBN

2:18–cv–10875–JTM–MBN

2:18–cv–10876–JTM–MBN

2:18–cv–10878–JTM–MBN

2:18–cv–10879–JTM–MBN

2:18–cv–10882–JTM–MBN

2:18–cv–10887–JTM–MBN

2:18–cv–10898–JTM–MBN

2:18–cv–10902–JTM–MBN

2:18–cv–10906–JTM–MBN

2:18–cv–10909–JTM–MBN

2:18–cv–10911–JTM–MBN

2:18–cv–10914–JTM–MBN

2:18–cv–10915–JTM–MBN

2:18–cv–10917–JTM–MBN

2:18–cv–10918–JTM–MBN

2:18–cv–10920–JTM–MBN

2:18–cv–10921–JTM–MBN

2:18–cv–10922–JTM–MBN

2:18–cv–10924–JTM–MBN

2:18–cv–10925–JTM–MBN

2:18–cv–10927–JTM–MBN

2:18–cv–10928–JTM–MBN

2:18–cv–10929–JTM–MBN

2:18–cv–10930–JTM–MBN

2:18–cv–10931–JTM–MBN

2:18–cv–10932–JTM–MBN

2:18–cv–10934–JTM–MBN

2:18–cv–10938–JTM–MBN

2:18–cv–10945–JTM–MBN

2:18–cv–10949–JTM–MBN

2:18–cv–10950–JTM–MBN

2:18–cv–10953–JTM–MBN

2:18–cv–10957–JTM–MBN

2:18–cv–10958–JTM–MBN

2:18–cv–10961–JTM–MBN

2:18–cv–10962–JTM–MBN

2:18–cv–10964–JTM–MBN

2:18–cv–10965–JTM–MBN

2:18–cv–10969–JTM–MBN

2:18–cv–10971–JTM–MBN

2:18–cv–10972–JTM–MBN

2:18–cv–10976–JTM–MBN

2:18–cv–10978–JTM–MBN

2:18–cv–10979–JTM–MBN

2:18–cv–10981–JTM–MBN

2:18–cv–10983–JTM–MBN

2:18–cv–10987–JTM–MBN

2:18–cv–10989–JTM–MBN

2:18–cv–10990–JTM–MBN

2:18–cv–10992–JTM–MBN

2:18–cv–10996–JTM–MBN

2:18–cv–10999–JTM–MBN

2:18–cv–11002–JTM–MBN

2:18–cv–11003–JTM–MBN

2:18–cv–11011–JTM–MBN

2:18–cv–11012–JTM–MBN

2:18–cv–11013–JTM–MBN

2:18–cv–11015–JTM–MBN

2:18–cv–11021–JTM–MBN

2:18–cv–11024–JTM–MBN

2:18–cv–11025–JTM–MBN

2:18–cv–11027–JTM–MBN

2:18–cv–11029–JTM–MBN

2:18–cv–11032–JTM–MBN

2:18–cv–11036–JTM–MBN

2:18–cv–11040–JTM–MBN

2:18–cv–11044–JTM–MBN

2:18–cv–11045–JTM–MBN

2:18–cv–11048–JTM–MBN

2:18–cv–11050–JTM–MBN

2:18–cv–11052–JTM–MBN

2:18–cv–11053–JTM–MBN

2:18–cv–11055–JTM–MBN

2:18–cv–11056–JTM–MBN

2:18–cv–11058–JTM–MBN

2:18–cv–11059–JTM–MBN

2:18–cv–11060–JTM–MBN

2:18–cv–11062–JTM–MBN

2:18–cv–11063–JTM–MBN

2:18–cv–11064–JTM–MBN

2:18–cv–11066–JTM–MBN

2:18–cv–11068–JTM–MBN

2:18–cv–11070–JTM–MBN

2:18–cv–11073–JTM–MBN

2:18–cv–11075–JTM–MBN

2:18–cv–11080–JTM–MBN

2:18–cv–11082–JTM–MBN

2:18–cv–11083–JTM–MBN

2:18–cv–11086–JTM–MBN

2:18–cv–11087–JTM–MBN

2:18–cv–11089–JTM–MBN

2:18–cv–11090–JTM–MBN

2:18–cv–11091–JTM–MBN

2:18–cv–11092–JTM–MBN

2:18–cv–11093–JTM–MBN

2:18–cv–11094–JTM–MBN

2:18–cv–11096–JTM–MBN

2:18–cv–11100–JTM–MBN

2:18–cv–11102–JTM–MBN

2:18–cv–11104–JTM–MBN

2:18–cv–11105–JTM–MBN

2:18–cv–11106–JTM–MBN

2:18–cv–11107–JTM–MBN
2:18–cv–11112–JTM–MBN
2:18–cv–11130–JTM–MBN
2:18–cv–11132–JTM–MBN
2:18–cv–11133–JTM–MBN
2:18–cv–11135–JTM–MBN
2:18–cv–11136–JTM–MBN
2:18–cv–11137–JTM–MBN
2:18–cv–11139–JTM–MBN
2:18–cv–11140–JTM–MBN
2:18–cv–11143–JTM–MBN
2:18–cv–11144–JTM–MBN
2:18–cv–11145–JTM–MBN
2:18–cv–11146–JTM–MBN
2:18–cv–11147–JTM–MBN
2:18–cv–11148–JTM–MBN
2:18–cv–11149–JTM–MBN
2:18–cv–11150–JTM–MBN
2:18–cv–11151–JTM–MBN
2:18–cv–11152–JTM–MBN
2:18–cv–11153–JTM–MBN
2:18–cv–11154–JTM–MBN
2:18–cv–11156–JTM–MBN
2:18–cv–11159–JTM–MBN
2:18–cv–11161–JTM–MBN
2:18–cv–11162–JTM–MBN
2:18–cv–11167–JTM–MBN
2:18–cv–11168–JTM–MBN
2:18–cv–11170–JTM–MBN
2:18–cv–11176–JTM–MBN
2:18–cv–11184–JTM–MBN
2:18–cv–11194–JTM–MBN
2:18–cv–11201–JTM–MBN
2:18–cv–11205–JTM–MBN
2:18–cv–11208–JTM–MBN
2:18–cv–11210–JTM–MBN
2:18–cv–11213–JTM–MBN
2:18–cv–11214–JTM–MBN
2:18–cv–11215–JTM–MBN
2:18–cv–11216–JTM–MBN
2:18–cv–11217–JTM–MBN
2:18–cv–11218–JTM–MBN
2:18–cv–11219–JTM–MBN
2:18–cv–11220–JTM–MBN

2:18–cv–11221–JTM–MBN
2:18–cv–11222–JTM–MBN
2:18–cv–11223–JTM–MBN
2:18–cv–11224–JTM–MBN
2:18–cv–11225–JTM–MBN
2:18–cv–11226–JTM–MBN
2:18–cv–11228–JTM–MBN
2:18–cv–11230–JTM–MBN
2:18–cv–11231–JTM–MBN
2:18–cv–11232–JTM–MBN
2:18–cv–11236–JTM–MBN
2:18–cv–11238–JTM–MBN
2:18–cv–11240–JTM–MBN
2:18–cv–11241–JTM–MBN
2:18–cv–11242–JTM–MBN
2:18–cv–11243–JTM–MBN
2:18–cv–11252–JTM–MBN
2:18–cv–11255–JTM–MBN
2:18–cv–11256–JTM–MBN
2:18–cv–11257–JTM–MBN
2:18–cv–11259–JTM–MBN
2:18–cv–11261–JTM–MBN
2:18–cv–11264–JTM–MBN
2:18–cv–11265–JTM–MBN
2:18–cv–11276–JTM–MBN
2:18–cv–11279–JTM–MBN
2:18–cv–11281–JTM–MBN
2:18–cv–11284–JTM–MBN
2:18–cv–11286–JTM–MBN
2:18–cv–11289–JTM–MBN
2:18–cv–11293–JTM–MBN
2:18–cv–11294–JTM–MBN
2:18–cv–11296–JTM–MBN
2:18–cv–11297–JTM–MBN
2:18–cv–11298–JTM–MBN
2:18–cv–11299–JTM–MBN
2:18–cv–11300–JTM–MBN
2:18–cv–11301–JTM–MBN
2:18–cv–11302–JTM–MBN
2:18–cv–11303–JTM–MBN
2:18–cv–11304–JTM–MBN
2:18–cv–11305–JTM–MBN
2:18–cv–11306–JTM–MBN
2:18–cv–11307–JTM–MBN

2:18–cv–11308–JTM–MBN
2:18–cv–11309–JTM–MBN
2:18–cv–11310–JTM–MBN
2:18–cv–11311–JTM–MBN
2:18–cv–11312–JTM–MBN
2:18–cv–11313–JTM–MBN
2:18–cv–11314–JTM–MBN
2:18–cv–11315–JTM–MBN
2:18–cv–11316–JTM–MBN
2:18–cv–11318–JTM–MBN
2:18–cv–11320–JTM–MBN
2:18–cv–11322–JTM–MBN
2:18–cv–11323–JTM–MBN
2:18–cv–11324–JTM–MBN
2:18–cv–11325–JTM–MBN
2:18–cv–11326–JTM–MBN
2:18–cv–11327–JTM–MBN
2:18–cv–11328–JTM–MBN
2:18–cv–11329–JTM–MBN
2:18–cv–11331–JTM–MBN
2:18–cv–11332–JTM–MBN
2:18–cv–11333–JTM–MBN
2:18–cv–11335–JTM–MBN
2:18–cv–11336–JTM–MBN
2:18–cv–11337–JTM–MBN
2:18–cv–11338–JTM–MBN
2:18–cv–11340–JTM–MBN
2:18–cv–11341–JTM–MBN
2:18–cv–11342–JTM–MBN
2:18–cv–11344–JTM–MBN
2:18–cv–11345–JTM–MBN
2:18–cv–11346–JTM–MBN
2:18–cv–11347–JTM–MBN
2:18–cv–11348–JTM–MBN
2:18–cv–11350–JTM–MBN
2:18–cv–11351–JTM–MBN
2:18–cv–11352–JTM–MBN
2:18–cv–11353–JTM–MBN
2:18–cv–11355–JTM–MBN
2:18–cv–11356–JTM–MBN
2:18–cv–11357–JTM–MBN
2:18–cv–11358–JTM–MBN
2:18–cv–11359–JTM–MBN
2:18–cv–11361–JTM–MBN

2:18–cv–11362–JTM–MBN

2:18–cv–11363–JTM–MBN

2:18–cv–11365–JTM–MBN

2:18–cv–11366–JTM–MBN

2:18–cv–11367–JTM–MBN

2:18–cv–11369–JTM–MBN

2:18–cv–11371–JTM–MBN

2:18–cv–11372–JTM–MBN

2:18–cv–11376–JTM–MBN

2:18–cv–11387–JTM–MBN

2:18–cv–11395–JTM–MBN

2:18–cv–11398–JTM–MBN

2:18–cv–11402–JTM–MBN

2:18–cv–11413–JTM–MBN

2:18–cv–11420–JTM–MBN

2:18–cv–11423–JTM–MBN

2:18–cv–11425–JTM–MBN

2:18–cv–11426–JTM–MBN

2:18–cv–11427–JTM–MBN

2:18–cv–11438–JTM–MBN

2:18–cv–11440–JTM–MBN

2:18–cv–11441–JTM–MBN

2:18–cv–11442–JTM–MBN

2:18–cv–10968–JTM–MBN

2:18–cv–11428–JTM–MBN

2:18–cv–11429–JTM–MBN

2:18–cv–11430–JTM–MBN

2:18–cv–11433–JTM–MBN

2:18–cv–11434–JTM–MBN

2:18–cv–11435–JTM–MBN

2:18–cv–11436–JTM–MBN

2:18–cv–11437–JTM–MBN

2:18–cv–11443–JTM–MBN

2:18–cv–11444–JTM–MBN

2:18–cv–11445–JTM–MBN

2:18–cv–11458–JTM–MBN

2:18–cv–11460–JTM–MBN

2:18–cv–11473–JTM–MBN

2:18–cv–11475–JTM–MBN

2:18–cv–11476–JTM–MBN

2:18–cv–11480–JTM–MBN

2:18–cv–11482–JTM–MBN

2:18–cv–11483–JTM–MBN

2:18–cv–11484–JTM–MBN

2:18–cv–11488–JTM–MBN
2:18–cv–11489–JTM–MBN
2:18–cv–11490–JTM–MBN
2:18–cv–11492–JTM–MBN
2:18–cv–11494–JTM–MBN
2:18–cv–11495–JTM–MBN
2:18–cv–11496–JTM–MBN
2:18–cv–11497–JTM–MBN
2:18–cv–11499–JTM–MBN
2:18–cv–11501–JTM–MBN
2:18–cv–11504–JTM–MBN
2:18–cv–11505–JTM–MBN
2:18–cv–11507–JTM–MBN
2:18–cv–11512–JTM–MBN
2:18–cv–11513–JTM–MBN
2:18–cv–11515–JTM–MBN
2:18–cv–11517–JTM–MBN
2:18–cv–11523–JTM–MBN
2:18–cv–11527–JTM–MBN
2:18–cv–11528–JTM–MBN
2:18–cv–11531–JTM–MBN
2:18–cv–11532–JTM–MBN
2:18–cv–11534–JTM–MBN
2:18–cv–11535–JTM–MBN
2:18–cv–11538–JTM–MBN
2:18–cv–11540–JTM–MBN
2:18–cv–11544–JTM–MBN
2:18–cv–11545–JTM–MBN
2:18–cv–11546–JTM–MBN
2:18–cv–11547–JTM–MBN
2:18–cv–11549–JTM–MBN
2:18–cv–11553–JTM–MBN
2:18–cv–11554–JTM–MBN
2:18–cv–11555–JTM–MBN
2:18–cv–11556–JTM–MBN
2:18–cv–11557–JTM–MBN
2:18–cv–11558–JTM–MBN
2:18–cv–11559–JTM–MBN
2:18–cv–11560–JTM–MBN
2:18–cv–11562–JTM–MBN
2:18–cv–11563–JTM–MBN
2:18–cv–11564–JTM–MBN
2:18–cv–11565–JTM–MBN
2:18–cv–11566–JTM–MBN

2:18–cv–11567–JTM–MBN

2:18–cv–11568–JTM–MBN

2:18–cv–11569–JTM–MBN

2:18–cv–11570–JTM–MBN

2:18–cv–11571–JTM–MBN

2:18–cv–11572–JTM–MBN

2:18–cv–11573–JTM–MBN

2:18–cv–11574–JTM–MBN

2:18–cv–11575–JTM–MBN

2:18–cv–11576–JTM–MBN

2:18–cv–11577–JTM–MBN

2:18–cv–11578–JTM–MBN

2:18–cv–11579–JTM–MBN

2:18–cv–11580–JTM–MBN

2:18–cv–11581–JTM–MBN

2:18–cv–11582–JTM–MBN

2:18–cv–11583–JTM–MBN

2:18–cv–11584–JTM–MBN

2:18–cv–11585–JTM–MBN

2:18–cv–11586–JTM–MBN

2:18–cv–11588–JTM–MBN

2:18–cv–11591–JTM–MBN

2:18–cv–11593–JTM–MBN

2:18–cv–11594–JTM–MBN

2:18–cv–11596–JTM–MBN

2:18–cv–11598–JTM–MBN

2:18–cv–11611–JTM–MBN

2:18–cv–11615–JTM–MBN

2:18–cv–11618–JTM–MBN

2:18–cv–11627–JTM–MBN

2:18–cv–11629–JTM–MBN

2:18–cv–11630–JTM–MBN

2:18–cv–11631–JTM–MBN

2:18–cv–11633–JTM–MBN

2:18–cv–11634–JTM–MBN

2:18–cv–11635–JTM–MBN

2:18–cv–11636–JTM–MBN

2:18–cv–11637–JTM–MBN

2:18–cv–11638–JTM–MBN

2:18–cv–11639–JTM–MBN

2:18–cv–11640–JTM–MBN

2:18–cv–11641–JTM–MBN

2:18–cv–11647–JTM–MBN

2:18–cv–11655–JTM–MBN

2:18–cv–11657–JTM–MBN

2:18–cv–11658–JTM–MBN

2:18–cv–11659–JTM–MBN

2:18–cv–11660–JTM–MBN

2:18–cv–11662–JTM–MBN

2:18–cv–11668–JTM–MBN

2:18–cv–11669–JTM–MBN

2:18–cv–11670–JTM–MBN

2:18–cv–11671–JTM–MBN

2:18–cv–11675–JTM–MBN

2:18–cv–11676–JTM–MBN

2:18–cv–11678–JTM–MBN

2:18–cv–11682–JTM–MBN

2:18–cv–11683–JTM–MBN

2:18–cv–11684–JTM–MBN

2:18–cv–11686–JTM–MBN

2:18–cv–11688–JTM–MBN

2:18–cv–11689–JTM–MBN

2:18–cv–11690–JTM–MBN

2:18–cv–11691–JTM–MBN

2:18–cv–11692–JTM–MBN

2:18–cv–11694–JTM–MBN

2:18–cv–11698–JTM–MBN

2:18–cv–11699–JTM–MBN

2:18–cv–11707–JTM–MBN

2:18–cv–11714–JTM–MBN

2:18–cv–11715–JTM–MBN

2:18–cv–11718–JTM–MBN

2:18–cv–11723–JTM–MBN

2:18–cv–11725–JTM–MBN

2:18–cv–11726–JTM–MBN

2:18–cv–11727–JTM–MBN

2:18–cv–11728–JTM–MBN

2:18–cv–11729–JTM–MBN

2:18–cv–11732–JTM–MBN

2:18–cv–11735–JTM–MBN

2:18–cv–11737–JTM–MBN

2:18–cv–11740–JTM–MBN

2:18–cv–11743–JTM–MBN

2:18–cv–11744–JTM–MBN

2:18–cv–11745–JTM–MBN

2:18–cv–11746–JTM–MBN

2:18–cv–11750–JTM–MBN

2:18–cv–11751–JTM–MBN

2:18–cv–11755–JTM–MBN
2:18–cv–11756–JTM–MBN
2:18–cv–11760–JTM–MBN
2:18–cv–11761–JTM–MBN
2:18–cv–11762–JTM–MBN
2:18–cv–11763–JTM–MBN
2:18–cv–11766–JTM–MBN
2:18–cv–11769–JTM–MBN
2:18–cv–11770–JTM–MBN
2:18–cv–11771–JTM–MBN
2:18–cv–11774–JTM–MBN
2:18–cv–11779–JTM–MBN
2:18–cv–11784–JTM–MBN
2:18–cv–11787–JTM–MBN
2:18–cv–11788–JTM–MBN
2:18–cv–11789–JTM–MBN
2:18–cv–11792–JTM–MBN
2:18–cv–11794–JTM–MBN
2:18–cv–11797–JTM–MBN
2:18–cv–11799–JTM–MBN
2:18–cv–11800–JTM–MBN
2:18–cv–11801–JTM–MBN
2:18–cv–11802–JTM–MBN
2:18–cv–11803–JTM–MBN
2:18–cv–11805–JTM–MBN
2:18–cv–11806–JTM–MBN
2:18–cv–11808–JTM–MBN
2:18–cv–11809–JTM–MBN
2:18–cv–11810–JTM–MBN
2:18–cv–11811–JTM–MBN
2:18–cv–11813–JTM–MBN
2:18–cv–11814–JTM–MBN
2:18–cv–11815–JTM–MBN
2:18–cv–11817–JTM–MBN
2:18–cv–11819–JTM–MBN
2:18–cv–11820–JTM–MBN
2:18–cv–11822–JTM–MBN
2:18–cv–11824–JTM–MBN
2:18–cv–11825–JTM–MBN
2:18–cv–11826–JTM–MBN
2:18–cv–11827–JTM–MBN
2:18–cv–11829–JTM–MBN
2:18–cv–11830–JTM–MBN
2:18–cv–11831–JTM–MBN

2:18–cv–11833–JTM–MBN
2:18–cv–11834–JTM–MBN
2:18–cv–11835–JTM–MBN
2:18–cv–11836–JTM–MBN
2:18–cv–11837–JTM–MBN
2:18–cv–11841–JTM–MBN
2:18–cv–11844–JTM–MBN
2:18–cv–11852–JTM–MBN
2:18–cv–11854–JTM–MBN
2:18–cv–11858–JTM–MBN
2:18–cv–11860–JTM–MBN
2:18–cv–11862–JTM–MBN
2:18–cv–11864–JTM–MBN
2:18–cv–11866–JTM–MBN
2:18–cv–11867–JTM–MBN
2:18–cv–11868–JTM–MBN
2:18–cv–11870–JTM–MBN
2:18–cv–11871–JTM–MBN
2:18–cv–11872–JTM–MBN
2:18–cv–11875–JTM–MBN
2:18–cv–11876–JTM–MBN
2:18–cv–11877–JTM–MBN
2:18–cv–11879–JTM–MBN
2:18–cv–11881–JTM–MBN
2:18–cv–11884–JTM–MBN
2:18–cv–11886–JTM–MBN
2:18–cv–11888–JTM–MBN
2:18–cv–11889–JTM–MBN
2:18–cv–11890–JTM–MBN
2:18–cv–11891–JTM–MBN
2:18–cv–11892–JTM–MBN
2:18–cv–11893–JTM–MBN
2:18–cv–11894–JTM–MBN
2:18–cv–11895–JTM–MBN
2:18–cv–11896–JTM–MBN
2:18–cv–11897–JTM–MBN
2:18–cv–11898–JTM–MBN
2:18–cv–11899–JTM–MBN
2:18–cv–11901–JTM–MBN
2:18–cv–11902–JTM–MBN
2:18–cv–11903–JTM–MBN
2:18–cv–11904–JTM–MBN
2:18–cv–11905–JTM–MBN
2:18–cv–11906–JTM–MBN

2:18–cv–11907–JTM–MBN
2:18–cv–11908–JTM–MBN
2:18–cv–11909–JTM–MBN
2:18–cv–11910–JTM–MBN
2:18–cv–11911–JTM–MBN
2:18–cv–11912–JTM–MBN
2:18–cv–11913–JTM–MBN
2:18–cv–11914–JTM–MBN
2:18–cv–11915–JTM–MBN
2:18–cv–11922–JTM–MBN
2:18–cv–11923–JTM–MBN
2:18–cv–12003–JTM–MBN
2:18–cv–12005–JTM–MBN
2:18–cv–12006–JTM–MBN
2:18–cv–12008–JTM–MBN
2:18–cv–12533–JTM–MBN
2:18–cv–11772–JTM–MBN
2:18–cv–11782–JTM–MBN
2:18–cv–11783–JTM–MBN
2:18–cv–11798–JTM–MBN
2:18–cv–11848–JTM–MBN
2:18–cv–11851–JTM–MBN
2:18–cv–11885–JTM–MBN
2:18–cv–11916–JTM–MBN
2:18–cv–11917–JTM–MBN
2:18–cv–11918–JTM–MBN
2:18–cv–11919–JTM–MBN
2:18–cv–11920–JTM–MBN
2:18–cv–11925–JTM–MBN
2:18–cv–11927–JTM–MBN
2:18–cv–11928–JTM–MBN
2:18–cv–11930–JTM–MBN
2:18–cv–11935–JTM–MBN
2:18–cv–11938–JTM–MBN
2:18–cv–11939–JTM–MBN
2:18–cv–11940–JTM–MBN
2:18–cv–11942–JTM–MBN
2:18–cv–11943–JTM–MBN
2:18–cv–11945–JTM–MBN
2:18–cv–11948–JTM–MBN
2:18–cv–11949–JTM–MBN
2:18–cv–11953–JTM–MBN
2:18–cv–11954–JTM–MBN
2:18–cv–11959–JTM–MBN

2:18–cv–11960–JTM–MBN
2:18–cv–11961–JTM–MBN
2:18–cv–11964–JTM–MBN
2:18–cv–11967–JTM–MBN
2:18–cv–11968–JTM–MBN
2:18–cv–11969–JTM–MBN
2:18–cv–11970–JTM–MBN
2:18–cv–11973–JTM–MBN
2:18–cv–11976–JTM–MBN
2:18–cv–11977–JTM–MBN
2:18–cv–11980–JTM–MBN
2:18–cv–11981–JTM–MBN
2:18–cv–11982–JTM–MBN
2:18–cv–11983–JTM–MBN
2:18–cv–11987–JTM–MBN
2:18–cv–11988–JTM–MBN
2:18–cv–11990–JTM–MBN
2:18–cv–11992–JTM–MBN
2:18–cv–11994–JTM–MBN
2:18–cv–11995–JTM–MBN
2:18–cv–11996–JTM–MBN
2:18–cv–11997–JTM–MBN
2:18–cv–12010–JTM–MBN
2:18–cv–12012–JTM–MBN
2:18–cv–12015–JTM–MBN
2:18–cv–12017–JTM–MBN
2:18–cv–12019–JTM–MBN
2:18–cv–12023–JTM–MBN
2:18–cv–12024–JTM–MBN
2:18–cv–12027–JTM–MBN
2:18–cv–12029–JTM–MBN
2:18–cv–12030–JTM–MBN
2:18–cv–12033–JTM–MBN
2:18–cv–12043–JTM–MBN
2:18–cv–12044–JTM–MBN
2:18–cv–12048–JTM–MBN
2:18–cv–12050–JTM–MBN
2:18–cv–12051–JTM–MBN
2:18–cv–12053–JTM–MBN
2:18–cv–12055–JTM–MBN
2:18–cv–12060–JTM–MBN
2:18–cv–12061–JTM–MBN
2:18–cv–12066–JTM–MBN
2:18–cv–12069–JTM–MBN

2:18–cv–12073–JTM–MBN

2:18–cv–12074–JTM–MBN

2:18–cv–12075–JTM–MBN

2:18–cv–12080–JTM–MBN

2:18–cv–12081–JTM–MBN

2:18–cv–12083–JTM–MBN

2:18–cv–12087–JTM–MBN

2:18–cv–12088–JTM–MBN

2:18–cv–12089–JTM–MBN

2:18–cv–12093–JTM–MBN

2:18–cv–12100–JTM–MBN

2:18–cv–12102–JTM–MBN

2:18–cv–12105–JTM–MBN

2:18–cv–12107–JTM–MBN

2:18–cv–12112–JTM–MBN

2:18–cv–12114–JTM–MBN

2:18–cv–12115–JTM–MBN

2:18–cv–12119–JTM–MBN

2:18–cv–12120–JTM–MBN

2:18–cv–12121–JTM–MBN

2:18–cv–12123–JTM–MBN

2:18–cv–12124–JTM–MBN

2:18–cv–12125–JTM–MBN

2:18–cv–12126–JTM–MBN

2:18–cv–12128–JTM–MBN

2:18–cv–12152–JTM–MBN

2:18–cv–11950–JTM–MBN

2:18–cv–12034–JTM–MBN

2:18–cv–12122–JTM–MBN

2:18–cv–12127–JTM–MBN

2:18–cv–12129–JTM–MBN

2:18–cv–12130–JTM–MBN

2:18–cv–12131–JTM–MBN

2:18–cv–12132–JTM–MBN

2:18–cv–12133–JTM–MBN

2:18–cv–12134–JTM–MBN

2:18–cv–12135–JTM–MBN

2:18–cv–12136–JTM–MBN

2:18–cv–12137–JTM–MBN

2:18–cv–12138–JTM–MBN

2:18–cv–12139–JTM–MBN

2:18–cv–12140–JTM–MBN

2:18–cv–12141–JTM–MBN

2:18–cv–12142–JTM–MBN

2:18–cv–12144–JTM–MBN

2:18–cv–12146–JTM–MBN

2:18–cv–12148–JTM–MBN

2:18–cv–12149–JTM–MBN

2:18–cv–12151–JTM–MBN

2:18–cv–12154–JTM–MBN

2:18–cv–12155–JTM–MBN

2:18–cv–12156–JTM–MBN

2:18–cv–12162–JTM–MBN

2:18–cv–12163–JTM–MBN

2:18–cv–12171–JTM–MBN

2:18–cv–12177–JTM–MBN

2:18–cv–12179–JTM–MBN

2:18–cv–12183–JTM–MBN

2:18–cv–12184–JTM–MBN

2:18–cv–12185–JTM–MBN

2:18–cv–12187–JTM–MBN

2:18–cv–12188–JTM–MBN

2:18–cv–12190–JTM–MBN

2:18–cv–12192–JTM–MBN

2:18–cv–12194–JTM–MBN

2:18–cv–12199–JTM–MBN

2:18–cv–12202–JTM–MBN

2:18–cv–12204–JTM–MBN

2:18–cv–12205–JTM–MBN

2:18–cv–12207–JTM–MBN

2:18–cv–12208–JTM–MBN

2:18–cv–12210–JTM–MBN

2:18–cv–12211–JTM–MBN

2:18–cv–12214–JTM–MBN

2:18–cv–12215–JTM–MBN

2:18–cv–12216–JTM–MBN

2:18–cv–12217–JTM–MBN

2:18–cv–12218–JTM–MBN

2:18–cv–12219–JTM–MBN

2:18–cv–12220–JTM–MBN

2:18–cv–12221–JTM–MBN

2:18–cv–12223–JTM–MBN

2:18–cv–12224–JTM–MBN

2:18–cv–12225–JTM–MBN

2:18–cv–12226–JTM–MBN

2:18–cv–12227–JTM–MBN

2:18–cv–12228–JTM–MBN

2:18–cv–12230–JTM–MBN

2:18–cv–12231–JTM–MBN

2:18–cv–12232–JTM–MBN

2:18–cv–12236–JTM–MBN

2:18–cv–12237–JTM–MBN

2:18–cv–12238–JTM–MBN

2:18–cv–12239–JTM–MBN

2:18–cv–12240–JTM–MBN

2:18–cv–12241–JTM–MBN

2:18–cv–12242–JTM–MBN

2:18–cv–12243–JTM–MBN

2:18–cv–12244–JTM–MBN

2:18–cv–12245–JTM–MBN

2:18–cv–12246–JTM–MBN

2:18–cv–12247–JTM–MBN

2:18–cv–12248–JTM–MBN

2:18–cv–12249–JTM–MBN

2:18–cv–12251–JTM–MBN

2:18–cv–12252–JTM–MBN

2:18–cv–12253–JTM–MBN

2:18–cv–12254–JTM–MBN

2:18–cv–12255–JTM–MBN

2:18–cv–12256–JTM–MBN

2:18–cv–12258–JTM–MBN

2:18–cv–12260–JTM–MBN

2:18–cv–12261–JTM–MBN

2:18–cv–12262–JTM–MBN

2:18–cv–12263–JTM–MBN

2:18–cv–12264–JTM–MBN

2:18–cv–12265–JTM–MBN

2:18–cv–12266–JTM–MBN

2:18–cv–12267–JTM–MBN

2:18–cv–12268–JTM–MBN

2:18–cv–12269–JTM–MBN

2:18–cv–12272–JTM–MBN

2:18–cv–12273–JTM–MBN

2:18–cv–12274–JTM–MBN

2:18–cv–12275–JTM–MBN

2:18–cv–12276–JTM–MBN

2:18–cv–12277–JTM–MBN

2:18–cv–12278–JTM–MBN

2:18–cv–12279–JTM–MBN

2:18–cv–12280–JTM–MBN

2:18–cv–12281–JTM–MBN

2:18–cv–12282–JTM–MBN

2:18–cv–12283–JTM–MBN

2:18–cv–12284–JTM–MBN

2:18–cv–12285–JTM–MBN

2:18–cv–12286–JTM–MBN

2:18–cv–12287–JTM–MBN

2:18–cv–12288–JTM–MBN

2:18–cv–12290–JTM–MBN

2:18–cv–12291–JTM–MBN

2:18–cv–12292–JTM–MBN

2:18–cv–12293–JTM–MBN

2:18–cv–12294–JTM–MBN

2:18–cv–12295–JTM–MBN

2:18–cv–12297–JTM–MBN

2:18–cv–12300–JTM–MBN

2:18–cv–12302–JTM–MBN

2:18–cv–12306–JTM–MBN

2:18–cv–12307–JTM–MBN

2:18–cv–12309–JTM–MBN

2:18–cv–12310–JTM–MBN

2:18–cv–12312–JTM–MBN

2:18–cv–12314–JTM–MBN

2:18–cv–12316–JTM–MBN

2:18–cv–12318–JTM–MBN

2:18–cv–12319–JTM–MBN

2:18–cv–12320–JTM–MBN

2:18–cv–12321–JTM–MBN

2:18–cv–12322–JTM–MBN

2:18–cv–12324–JTM–MBN

2:18–cv–12329–JTM–MBN

2:18–cv–12330–JTM–MBN

2:18–cv–12331–JTM–MBN

2:18–cv–12332–JTM–MBN

2:18–cv–12334–JTM–MBN

2:18–cv–12335–JTM–MBN

2:18–cv–12336–JTM–MBN

2:18–cv–12337–JTM–MBN

2:18–cv–12338–JTM–MBN

2:18–cv–12339–JTM–MBN

2:18–cv–12340–JTM–MBN

2:18–cv–12341–JTM–MBN

2:18–cv–12342–JTM–MBN

2:18–cv–12344–JTM–MBN

2:18–cv–12348–JTM–MBN

2:18–cv–12349–JTM–MBN

2:18–cv–12351–JTM–MBN
2:18–cv–12352–JTM–MBN
2:18–cv–12353–JTM–MBN
2:18–cv–12354–JTM–MBN
2:18–cv–12355–JTM–MBN
2:18–cv–12356–JTM–MBN
2:18–cv–12360–JTM–MBN
2:18–cv–12363–JTM–MBN
2:18–cv–12365–JTM–MBN
2:18–cv–12369–JTM–MBN
2:18–cv–12370–JTM–MBN
2:18–cv–12372–JTM–MBN
2:18–cv–12374–JTM–MBN
2:18–cv–12376–JTM–MBN
2:18–cv–12377–JTM–MBN
2:18–cv–12379–JTM–MBN
2:18–cv–12380–JTM–MBN
2:18–cv–12381–JTM–MBN
2:18–cv–12382–JTM–MBN
2:18–cv–12383–JTM–MBN
2:18–cv–12385–JTM–MBN
2:18–cv–12386–JTM–MBN
2:18–cv–12387–JTM–MBN
2:18–cv–12389–JTM–MBN
2:18–cv–12390–JTM–MBN
2:18–cv–12391–JTM–MBN
2:18–cv–12392–JTM–MBN
2:18–cv–12393–JTM–MBN
2:18–cv–12396–JTM–MBN
2:18–cv–12397–JTM–MBN
2:18–cv–12400–JTM–MBN
2:18–cv–12401–JTM–MBN
2:18–cv–12402–JTM–MBN
2:18–cv–12403–JTM–MBN
2:18–cv–12404–JTM–MBN
2:18–cv–12405–JTM–MBN
2:18–cv–12406–JTM–MBN
2:18–cv–12407–JTM–MBN
2:18–cv–12408–JTM–MBN
2:18–cv–12409–JTM–MBN
2:18–cv–12410–JTM–MBN
2:18–cv–12411–JTM–MBN
2:18–cv–12412–JTM–MBN
2:18–cv–12413–JTM–MBN

2:18–cv–12414–JTM–MBN
2:18–cv–12415–JTM–MBN
2:18–cv–12416–JTM–MBN
2:18–cv–12417–JTM–MBN
2:18–cv–12418–JTM–MBN
2:18–cv–12420–JTM–MBN
2:18–cv–12422–JTM–MBN
2:18–cv–12423–JTM–MBN
2:18–cv–12424–JTM–MBN
2:18–cv–12425–JTM–MBN
2:18–cv–12426–JTM–MBN
2:18–cv–12427–JTM–MBN
2:18–cv–12428–JTM–MBN
2:18–cv–12429–JTM–MBN
2:18–cv–12430–JTM–MBN
2:18–cv–12431–JTM–MBN
2:18–cv–12432–JTM–MBN
2:18–cv–12435–JTM–MBN
2:18–cv–12436–JTM–MBN
2:18–cv–12438–JTM–MBN
2:18–cv–12439–JTM–MBN
2:18–cv–12440–JTM–MBN
2:18–cv–12441–JTM–MBN
2:18–cv–12451–JTM–MBN
2:18–cv–12452–JTM–MBN
2:18–cv–12453–JTM–MBN
2:18–cv–12454–JTM–MBN
2:18–cv–12455–JTM–MBN
2:18–cv–12456–JTM–MBN
2:18–cv–12457–JTM–MBN
2:18–cv–12458–JTM–MBN
2:18–cv–12459–JTM–MBN
2:18–cv–12462–JTM–MBN
2:18–cv–12464–JTM–MBN
2:18–cv–12465–JTM–MBN
2:18–cv–12466–JTM–MBN
2:18–cv–12467–JTM–MBN
2:18–cv–12468–JTM–MBN
2:18–cv–12469–JTM–MBN
2:18–cv–12470–JTM–MBN
2:18–cv–12471–JTM–MBN
2:18–cv–12473–JTM–MBN
2:18–cv–12474–JTM–MBN
2:18–cv–12475–JTM–MBN

2:18–cv–12476–JTM–MBN
2:18–cv–12477–JTM–MBN
2:18–cv–12479–JTM–MBN
2:18–cv–12481–JTM–MBN
2:18–cv–12482–JTM–MBN
2:18–cv–12483–JTM–MBN
2:18–cv–12485–JTM–MBN
2:18–cv–12488–JTM–MBN
2:18–cv–12489–JTM–MBN
2:18–cv–12492–JTM–MBN
2:18–cv–12494–JTM–MBN
2:18–cv–12498–JTM–MBN
2:18–cv–12499–JTM–MBN
2:18–cv–12502–JTM–MBN
2:18–cv–12505–JTM–MBN
2:18–cv–12506–JTM–MBN
2:18–cv–12509–JTM–MBN
2:18–cv–12513–JTM–MBN
2:18–cv–12515–JTM–MBN
2:18–cv–12516–JTM–MBN
2:18–cv–12517–JTM–MBN
2:18–cv–12520–JTM–MBN
2:18–cv–12521–JTM–MBN
2:18–cv–12522–JTM–MBN
2:18–cv–12523–JTM–MBN
2:18–cv–12524–JTM–MBN
2:18–cv–12525–JTM–MBN
2:18–cv–12526–JTM–MBN
2:18–cv–12527–JTM–MBN
2:18–cv–12528–JTM–MBN
2:18–cv–12529–JTM–MBN
2:18–cv–12530–JTM–MBN
2:18–cv–12531–JTM–MBN
2:18–cv–12532–JTM–MBN
2:18–cv–12534–JTM–MBN
2:18–cv–12535–JTM–MBN
2:18–cv–12536–JTM–MBN
2:18–cv–12537–JTM–MBN
2:18–cv–12538–JTM–MBN
2:18–cv–12539–JTM–MBN
2:18–cv–12540–JTM–MBN
2:18–cv–12542–JTM–MBN
2:18–cv–12544–JTM–MBN
2:18–cv–12546–JTM–MBN

2:18–cv–12548–JTM–MBN
2:18–cv–12549–JTM–MBN
2:18–cv–12550–JTM–MBN
2:18–cv–12551–JTM–MBN
2:18–cv–12553–JTM–MBN
2:18–cv–12554–JTM–MBN
2:18–cv–12555–JTM–MBN
2:18–cv–12556–JTM–MBN
2:18–cv–12558–JTM–MBN
2:18–cv–12559–JTM–MBN
2:18–cv–12560–JTM–MBN
2:18–cv–12562–JTM–MBN
2:18–cv–12564–JTM–MBN
2:18–cv–12566–JTM–MBN
2:18–cv–12569–JTM–MBN
2:18–cv–12570–JTM–MBN
2:18–cv–12572–JTM–MBN
2:18–cv–12573–JTM–MBN
2:18–cv–12574–JTM–MBN
2:18–cv–12575–JTM–MBN
2:18–cv–12576–JTM–MBN
2:18–cv–12578–JTM–MBN
2:18–cv–12579–JTM–MBN
2:18–cv–12580–JTM–MBN
2:18–cv–12581–JTM–MBN
2:18–cv–12582–JTM–MBN
2:18–cv–12584–JTM–MBN
2:18–cv–12585–JTM–MBN
2:18–cv–12586–JTM–MBN
2:18–cv–12588–JTM–MBN
2:18–cv–12589–JTM–MBN
2:18–cv–12591–JTM–MBN
2:18–cv–12592–JTM–MBN
2:18–cv–12594–JTM–MBN
2:18–cv–12595–JTM–MBN
2:18–cv–12597–JTM–MBN
2:18–cv–12598–JTM–MBN
2:18–cv–12600–JTM–MBN
2:18–cv–12601–JTM–MBN
2:18–cv–12602–JTM–MBN
2:18–cv–12604–JTM–MBN
2:18–cv–12606–JTM–MBN
2:18–cv–12607–JTM–MBN
2:18–cv–12609–JTM–MBN

2:18–cv–12610–JTM–MBN
2:18–cv–12611–JTM–MBN
2:18–cv–12612–JTM–MBN
2:18–cv–12614–JTM–MBN
2:18–cv–12615–JTM–MBN
2:18–cv–12616–JTM–MBN
2:18–cv–12617–JTM–MBN
2:18–cv–12618–JTM–MBN
2:18–cv–12619–JTM–MBN
2:18–cv–12620–JTM–MBN
2:18–cv–12621–JTM–MBN
2:18–cv–12622–JTM–MBN
2:18–cv–12623–JTM–MBN
2:18–cv–12624–JTM–MBN
2:18–cv–12625–JTM–MBN
2:18–cv–12626–JTM–MBN
2:18–cv–12639–JTM–MBN
2:18–cv–12640–JTM–MBN
2:18–cv–12641–JTM–MBN
2:18–cv–12642–JTM–MBN
2:18–cv–12643–JTM–MBN
2:18–cv–12644–JTM–MBN
2:18–cv–12645–JTM–MBN
2:18–cv–12647–JTM–MBN
2:18–cv–12649–JTM–MBN
2:18–cv–12650–JTM–MBN
2:18–cv–12651–JTM–MBN
2:18–cv–12653–JTM–MBN
2:18–cv–12654–JTM–MBN
2:18–cv–12659–JTM–MBN
2:18–cv–12660–JTM–MBN
2:18–cv–12661–JTM–MBN
2:18–cv–12663–JTM–MBN
2:18–cv–12674–JTM–MBN
2:18–cv–12675–JTM–MBN
2:18–cv–12676–JTM–MBN
2:18–cv–12677–JTM–MBN
2:18–cv–12678–JTM–MBN
2:18–cv–12709–JTM–MBN
2:18–cv–12710–JTM–MBN
2:18–cv–12712–JTM–MBN
2:18–cv–12715–JTM–MBN
2:18–cv–12737–JTM–MBN
2:18–cv–12738–JTM–MBN

2:18–cv–12739–JTM–MBN

2:18–cv–12742–JTM–MBN

2:18–cv–12743–JTM–MBN

2:18–cv–12747–JTM–MBN

2:18–cv–12751–JTM–MBN

2:18–cv–12752–JTM–MBN

2:18–cv–12755–JTM–MBN

2:18–cv–12757–JTM–MBN

2:18–cv–12760–JTM–MBN

2:18–cv–12762–JTM–MBN

2:18–cv–12763–JTM–MBN

2:18–cv–12765–JTM–MBN

2:18–cv–12766–JTM–MBN

2:18–cv–13134–JTM–MBN

2:18–cv–12196–JTM–MBN

2:18–cv–12229–JTM–MBN

2:18–cv–12271–JTM–MBN

2:18–cv–12289–JTM–MBN

2:18–cv–12358–JTM–MBN

2:18–cv–12448–JTM–MBN

2:18–cv–12627–JTM–MBN

2:18–cv–12628–JTM–MBN

2:18–cv–12629–JTM–MBN

2:18–cv–12630–JTM–MBN

2:18–cv–12631–JTM–MBN

2:18–cv–12632–JTM–MBN

2:18–cv–12633–JTM–MBN

2:18–cv–12634–JTM–MBN

2:18–cv–12635–JTM–MBN

2:18–cv–12636–JTM–MBN

2:18–cv–12637–JTM–MBN

2:18–cv–12638–JTM–MBN

2:18–cv–12671–JTM–MBN

2:18–cv–12681–JTM–MBN

2:18–cv–12698–JTM–MBN

2:18–cv–12701–JTM–MBN

2:18–cv–12705–JTM–MBN

2:18–cv–12716–JTM–MBN

2:18–cv–12717–JTM–MBN

2:18–cv–12719–JTM–MBN

2:18–cv–12720–JTM–MBN

2:18–cv–12722–JTM–MBN

2:18–cv–12724–JTM–MBN

2:18–cv–12727–JTM–MBN

2:18–cv–12728–JTM–MBN
2:18–cv–12730–JTM–MBN
2:18–cv–12733–JTM–MBN
2:18–cv–12735–JTM–MBN
2:18–cv–12767–JTM–MBN
2:18–cv–12770–JTM–MBN
2:18–cv–12771–JTM–MBN
2:18–cv–12773–JTM–MBN
2:18–cv–12777–JTM–MBN
2:18–cv–12781–JTM–MBN
2:18–cv–12782–JTM–MBN
2:18–cv–12783–JTM–MBN
2:18–cv–12784–JTM–MBN
2:18–cv–12786–JTM–MBN
2:18–cv–12787–JTM–MBN
2:18–cv–12788–JTM–MBN
2:18–cv–12789–JTM–MBN
2:18–cv–12791–JTM–MBN
2:18–cv–12793–JTM–MBN
2:18–cv–12794–JTM–MBN
2:18–cv–12795–JTM–MBN
2:18–cv–12796–JTM–MBN
2:18–cv–12797–JTM–MBN
2:18–cv–12798–JTM–MBN
2:18–cv–12800–JTM–MBN
2:18–cv–12801–JTM–MBN
2:18–cv–12802–JTM–MBN
2:18–cv–12804–JTM–MBN
2:18–cv–12806–JTM–MBN
2:18–cv–12808–JTM–MBN
2:18–cv–12809–JTM–MBN
2:18–cv–12810–JTM–MBN
2:18–cv–12814–JTM–MBN
2:18–cv–12818–JTM–MBN
2:18–cv–12819–JTM–MBN
2:18–cv–12820–JTM–MBN
2:18–cv–12822–JTM–MBN
2:18–cv–12825–JTM–MBN
2:18–cv–12828–JTM–MBN
2:18–cv–12829–JTM–MBN
2:18–cv–12830–JTM–MBN
2:18–cv–12831–JTM–MBN
2:18–cv–12835–JTM–MBN
2:18–cv–12836–JTM–MBN

2:18–cv–12841–JTM–MBN
2:18–cv–12842–JTM–MBN
2:18–cv–12844–JTM–MBN
2:18–cv–12846–JTM–MBN
2:18–cv–12847–JTM–MBN
2:18–cv–12848–JTM–MBN
2:18–cv–12849–JTM–MBN
2:18–cv–12850–JTM–MBN
2:18–cv–12851–JTM–MBN
2:18–cv–12852–JTM–MBN
2:18–cv–12853–JTM–MBN
2:18–cv–12856–JTM–MBN
2:18–cv–12857–JTM–MBN
2:18–cv–12858–JTM–MBN
2:18–cv–12859–JTM–MBN
2:18–cv–12860–JTM–MBN
2:18–cv–12861–JTM–MBN
2:18–cv–12862–JTM–MBN
2:18–cv–12864–JTM–MBN
2:18–cv–12865–JTM–MBN
2:18–cv–12866–JTM–MBN
2:18–cv–12867–JTM–MBN
2:18–cv–12868–JTM–MBN
2:18–cv–12869–JTM–MBN
2:18–cv–12870–JTM–MBN
2:18–cv–12871–JTM–MBN
2:18–cv–12872–JTM–MBN
2:18–cv–12886–JTM–MBN
2:18–cv–12887–JTM–MBN
2:18–cv–12888–JTM–MBN
2:18–cv–12889–JTM–MBN
2:18–cv–12891–JTM–MBN
2:18–cv–12894–JTM–MBN
2:18–cv–12896–JTM–MBN
2:18–cv–12897–JTM–MBN
2:18–cv–12898–JTM–MBN
2:18–cv–12900–JTM–MBN
2:18–cv–12901–JTM–MBN
2:18–cv–12902–JTM–MBN
2:18–cv–12903–JTM–MBN
2:18–cv–12904–JTM–MBN
2:18–cv–12905–JTM–MBN
2:18–cv–12906–JTM–MBN
2:18–cv–12907–JTM–MBN

2:18–cv–12908–JTM–MBN
2:18–cv–12925–JTM–MBN
2:18–cv–12944–JTM–MBN
2:18–cv–12665–JTM–MBN
2:18–cv–12669–JTM–MBN
2:18–cv–12707–JTM–MBN
2:18–cv–12855–JTM–MBN
2:18–cv–12863–JTM–MBN
2:18–cv–12873–JTM–MBN
2:18–cv–12874–JTM–MBN
2:18–cv–12875–JTM–MBN
2:18–cv–12879–JTM–MBN
2:18–cv–12882–JTM–MBN
2:18–cv–12883–JTM–MBN
2:18–cv–12885–JTM–MBN
2:18–cv–12909–JTM–MBN
2:18–cv–12910–JTM–MBN
2:18–cv–12911–JTM–MBN
2:18–cv–12912–JTM–MBN
2:18–cv–12913–JTM–MBN
2:18–cv–12914–JTM–MBN
2:18–cv–12915–JTM–MBN
2:18–cv–12916–JTM–MBN
2:18–cv–12917–JTM–MBN
2:18–cv–12918–JTM–MBN
2:18–cv–12919–JTM–MBN
2:18–cv–12920–JTM–MBN
2:18–cv–12921–JTM–MBN
2:18–cv–12922–JTM–MBN
2:18–cv–12923–JTM–MBN
2:18–cv–12924–JTM–MBN
2:18–cv–12927–JTM–MBN
2:18–cv–12928–JTM–MBN
2:18–cv–12929–JTM–MBN
2:18–cv–12930–JTM–MBN
2:18–cv–12931–JTM–MBN
2:18–cv–12932–JTM–MBN
2:18–cv–12933–JTM–MBN
2:18–cv–12934–JTM–MBN
2:18–cv–12935–JTM–MBN
2:18–cv–12936–JTM–MBN
2:18–cv–12937–JTM–MBN
2:18–cv–12938–JTM–MBN
2:18–cv–12939–JTM–MBN

2:18–cv–12940–JTM–MBN
2:18–cv–12941–JTM–MBN
2:18–cv–12942–JTM–MBN
2:18–cv–12943–JTM–MBN
2:18–cv–12945–JTM–MBN
2:18–cv–12946–JTM–MBN
2:18–cv–12948–JTM–MBN
2:18–cv–12949–JTM–MBN
2:18–cv–12950–JTM–MBN
2:18–cv–12951–JTM–MBN
2:18–cv–12952–JTM–MBN
2:18–cv–12953–JTM–MBN
2:18–cv–12954–JTM–MBN
2:18–cv–12955–JTM–MBN
2:18–cv–12956–JTM–MBN
2:18–cv–12957–JTM–MBN
2:18–cv–12958–JTM–MBN
2:18–cv–12959–JTM–MBN
2:18–cv–12960–JTM–MBN
2:18–cv–12961–JTM–MBN
2:18–cv–12962–JTM–MBN
2:18–cv–12963–JTM–MBN
2:18–cv–12964–JTM–MBN
2:18–cv–12965–JTM–MBN
2:18–cv–12966–JTM–MBN
2:18–cv–12968–JTM–MBN
2:18–cv–12969–JTM–MBN
2:18–cv–12970–JTM–MBN
2:18–cv–12971–JTM–MBN
2:18–cv–12973–JTM–MBN
2:18–cv–12975–JTM–MBN
2:18–cv–12976–JTM–MBN
2:18–cv–12977–JTM–MBN
2:18–cv–12978–JTM–MBN
2:18–cv–12979–JTM–MBN
2:18–cv–12980–JTM–MBN
2:18–cv–12981–JTM–MBN
2:18–cv–12982–JTM–MBN
2:18–cv–12983–JTM–MBN
2:18–cv–12984–JTM–MBN
2:18–cv–12985–JTM–MBN
2:18–cv–12987–JTM–MBN
2:18–cv–12988–JTM–MBN
2:18–cv–12989–JTM–MBN

2:18–cv–12990–JTM–MBN
2:18–cv–12991–JTM–MBN
2:18–cv–12992–JTM–MBN
2:18–cv–12993–JTM–MBN
2:18–cv–12995–JTM–MBN
2:18–cv–12996–JTM–MBN
2:18–cv–12997–JTM–MBN
2:18–cv–12998–JTM–MBN
2:18–cv–12999–JTM–MBN
2:18–cv–13000–JTM–MBN
2:18–cv–13001–JTM–MBN
2:18–cv–13002–JTM–MBN
2:18–cv–13003–JTM–MBN
2:18–cv–13004–JTM–MBN
2:18–cv–13006–JTM–MBN
2:18–cv–13007–JTM–MBN
2:18–cv–13008–JTM–MBN
2:18–cv–13009–JTM–MBN
2:18–cv–13010–JTM–MBN
2:18–cv–13011–JTM–MBN
2:18–cv–13012–JTM–MBN
2:18–cv–13013–JTM–MBN
2:18–cv–13014–JTM–MBN
2:18–cv–13015–JTM–MBN
2:18–cv–13017–JTM–MBN
2:18–cv–13018–JTM–MBN
2:18–cv–13019–JTM–MBN
2:18–cv–13020–JTM–MBN
2:18–cv–13021–JTM–MBN
2:18–cv–13022–JTM–MBN
2:18–cv–13023–JTM–MBN
2:18–cv–13024–JTM–MBN
2:18–cv–13026–JTM–MBN
2:18–cv–13027–JTM–MBN
2:18–cv–13028–JTM–MBN
2:18–cv–13029–JTM–MBN
2:18–cv–13030–JTM–MBN
2:18–cv–13032–JTM–MBN
2:18–cv–13033–JTM–MBN
2:18–cv–13035–JTM–MBN
2:18–cv–13036–JTM–MBN
2:18–cv–13038–JTM–MBN
2:18–cv–13039–JTM–MBN
2:18–cv–13040–JTM–MBN

2:18–cv–13041–JTM–MBN

2:18–cv–13043–JTM–MBN

2:18–cv–13044–JTM–MBN

2:18–cv–13047–JTM–MBN

2:18–cv–13049–JTM–MBN

2:18–cv–13050–JTM–MBN

2:18–cv–13051–JTM–MBN

2:18–cv–13065–JTM–MBN

2:18–cv–13066–JTM–MBN

2:18–cv–13067–JTM–MBN

2:18–cv–13068–JTM–MBN

2:18–cv–13069–JTM–MBN

2:18–cv–13070–JTM–MBN

2:18–cv–13071–JTM–MBN

2:18–cv–13073–JTM–MBN

2:18–cv–13079–JTM–MBN

2:18–cv–13080–JTM–MBN

2:18–cv–13089–JTM–MBN

2:18–cv–13090–JTM–MBN

2:18–cv–13091–JTM–MBN

2:18–cv–13092–JTM–MBN

2:18–cv–13093–JTM–MBN

2:18–cv–13096–JTM–MBN

2:18–cv–13097–JTM–MBN

2:18–cv–13098–JTM–MBN

2:18–cv–13099–JTM–MBN

2:18–cv–13100–JTM–MBN

2:18–cv–13101–JTM–MBN

2:18–cv–13112–JTM–MBN

2:18–cv–13113–JTM–MBN

2:18–cv–13116–JTM–MBN

2:18–cv–13117–JTM–MBN

2:18–cv–13119–JTM–MBN

2:18–cv–12744–JTM–MBN

2:18–cv–12758–JTM–MBN

2:18–cv–12764–JTM–MBN

2:18–cv–13042–JTM–MBN

2:18–cv–13045–JTM–MBN

2:18–cv–13046–JTM–MBN

2:18–cv–13048–JTM–MBN

2:18–cv–13060–JTM–MBN

2:18–cv–13061–JTM–MBN

2:18–cv–13062–JTM–MBN

2:18–cv–13074–JTM–MBN

2:18–cv–13075–JTM–MBN
2:18–cv–13076–JTM–MBN
2:18–cv–13078–JTM–MBN
2:18–cv–13081–JTM–MBN
2:18–cv–13082–JTM–MBN
2:18–cv–13084–JTM–MBN
2:18–cv–13085–JTM–MBN
2:18–cv–13086–JTM–MBN
2:18–cv–13087–JTM–MBN
2:18–cv–13088–JTM–MBN
2:18–cv–13094–JTM–MBN
2:18–cv–13095–JTM–MBN
2:18–cv–13102–JTM–MBN
2:18–cv–13103–JTM–MBN
2:18–cv–13104–JTM–MBN
2:18–cv–13105–JTM–MBN
2:18–cv–13106–JTM–MBN
2:18–cv–13107–JTM–MBN
2:18–cv–13108–JTM–MBN
2:18–cv–13109–JTM–MBN
2:18–cv–13110–JTM–MBN
2:18–cv–13111–JTM–MBN
2:18–cv–13121–JTM–MBN
2:18–cv–13122–JTM–MBN
2:18–cv–13123–JTM–MBN
2:18–cv–13124–JTM–MBN
2:18–cv–13125–JTM–MBN
2:18–cv–13126–JTM–MBN
2:18–cv–13128–JTM–MBN
2:18–cv–13129–JTM–MBN
2:18–cv–13130–JTM–MBN
2:18–cv–13131–JTM–MBN
2:18–cv–13132–JTM–MBN
2:18–cv–13133–JTM–MBN
2:18–cv–13135–JTM–MBN
2:18–cv–13136–JTM–MBN
2:18–cv–13137–JTM–MBN
2:18–cv–13139–JTM–MBN
2:18–cv–13140–JTM–MBN
2:18–cv–13141–JTM–MBN
2:18–cv–13152–JTM–MBN
2:18–cv–13153–JTM–MBN
2:18–cv–13154–JTM–MBN
2:18–cv–13155–JTM–MBN

2:18–cv–13156–JTM–MBN
2:18–cv–13157–JTM–MBN
2:18–cv–13158–JTM–MBN
2:18–cv–13159–JTM–MBN
2:18–cv–13160–JTM–MBN
2:18–cv–13161–JTM–MBN
2:18–cv–13162–JTM–MBN
2:18–cv–13163–JTM–MBN
2:18–cv–13164–JTM–MBN
2:18–cv–13165–JTM–MBN
2:18–cv–13166–JTM–MBN
2:18–cv–13167–JTM–MBN
2:18–cv–13168–JTM–MBN
2:18–cv–13169–JTM–MBN
2:18–cv–13170–JTM–MBN
2:18–cv–13201–JTM–MBN
2:18–cv–13202–JTM–MBN
2:18–cv–13203–JTM–MBN
2:18–cv–13204–JTM–MBN
2:18–cv–13205–JTM–MBN
2:18–cv–13206–JTM–MBN
2:18–cv–13207–JTM–MBN
2:18–cv–13208–JTM–MBN
2:18–cv–13209–JTM–MBN
2:18–cv–13210–JTM–MBN
2:18–cv–13216–JTM–MBN
2:18–cv–13217–JTM–MBN
2:18–cv–13218–JTM–MBN
2:18–cv–13219–JTM–MBN
2:18–cv–13220–JTM–MBN
2:18–cv–13221–JTM–MBN
2:18–cv–13222–JTM–MBN
2:18–cv–13223–JTM–MBN
2:18–cv–13224–JTM–MBN
2:18–cv–13283–JTM–MBN
2:18–cv–13052–JTM–MBN
2:18–cv–13053–JTM–MBN
2:18–cv–13054–JTM–MBN
2:18–cv–13055–JTM–MBN
2:18–cv–13056–JTM–MBN
2:18–cv–13058–JTM–MBN
2:18–cv–13059–JTM–MBN
2:18–cv–13063–JTM–MBN
2:18–cv–13064–JTM–MBN

2:18–cv–13142–JTM–MBN
2:18–cv–13143–JTM–MBN
2:18–cv–13144–JTM–MBN
2:18–cv–13145–JTM–MBN
2:18–cv–13146–JTM–MBN
2:18–cv–13147–JTM–MBN
2:18–cv–13148–JTM–MBN
2:18–cv–13149–JTM–MBN
2:18–cv–13150–JTM–MBN
2:18–cv–13151–JTM–MBN
2:18–cv–13171–JTM–MBN
2:18–cv–13172–JTM–MBN
2:18–cv–13174–JTM–MBN
2:18–cv–13176–JTM–MBN
2:18–cv–13177–JTM–MBN
2:18–cv–13178–JTM–MBN
2:18–cv–13179–JTM–MBN
2:18–cv–13180–JTM–MBN
2:18–cv–13181–JTM–MBN
2:18–cv–13182–JTM–MBN
2:18–cv–13183–JTM–MBN
2:18–cv–13184–JTM–MBN
2:18–cv–13185–JTM–MBN
2:18–cv–13186–JTM–MBN
2:18–cv–13187–JTM–MBN
2:18–cv–13188–JTM–MBN
2:18–cv–13189–JTM–MBN
2:18–cv–13190–JTM–MBN
2:18–cv–13191–JTM–MBN
2:18–cv–13192–JTM–MBN
2:18–cv–13193–JTM–MBN
2:18–cv–13194–JTM–MBN
2:18–cv–13195–JTM–MBN
2:18–cv–13196–JTM–MBN
2:18–cv–13197–JTM–MBN
2:18–cv–13198–JTM–MBN
2:18–cv–13199–JTM–MBN
2:18–cv–13212–JTM–MBN
2:18–cv–13213–JTM–MBN
2:18–cv–13214–JTM–MBN
2:18–cv–13215–JTM–MBN
2:18–cv–13225–JTM–MBN
2:18–cv–13226–JTM–MBN
2:18–cv–13227–JTM–MBN

2:18–cv–13228–JTM–MBN
2:18–cv–13229–JTM–MBN
2:18–cv–13230–JTM–MBN
2:18–cv–13231–JTM–MBN
2:18–cv–13232–JTM–MBN
2:18–cv–13235–JTM–MBN
2:18–cv–13237–JTM–MBN
2:18–cv–13238–JTM–MBN
2:18–cv–13239–JTM–MBN
2:18–cv–13240–JTM–MBN
2:18–cv–13241–JTM–MBN
2:18–cv–13242–JTM–MBN
2:18–cv–13243–JTM–MBN
2:18–cv–13244–JTM–MBN
2:18–cv–13247–JTM–MBN
2:18–cv–13248–JTM–MBN
2:18–cv–13249–JTM–MBN
2:18–cv–13250–JTM–MBN
2:18–cv–13251–JTM–MBN
2:18–cv–13252–JTM–MBN
2:18–cv–13253–JTM–MBN
2:18–cv–13254–JTM–MBN
2:18–cv–13255–JTM–MBN
2:18–cv–13256–JTM–MBN
2:18–cv–13257–JTM–MBN
2:18–cv–13258–JTM–MBN
2:18–cv–13259–JTM–MBN
2:18–cv–13274–JTM–MBN
2:18–cv–13275–JTM–MBN
2:18–cv–13276–JTM–MBN
2:18–cv–13277–JTM–MBN
2:18–cv–13278–JTM–MBN
2:18–cv–13279–JTM–MBN
2:18–cv–13280–JTM–MBN
2:18–cv–13281–JTM–MBN
2:18–cv–13282–JTM–MBN
2:18–cv–13284–JTM–MBN
2:18–cv–13285–JTM–MBN
2:18–cv–13286–JTM–MBN
2:18–cv–13287–JTM–MBN
2:18–cv–13295–JTM–MBN
2:18–cv–13296–JTM–MBN
2:18–cv–13297–JTM–MBN
2:18–cv–13298–JTM–MBN

2:18–cv–13299–JTM–MBN
2:18–cv–13300–JTM–MBN
2:18–cv–13301–JTM–MBN
2:18–cv–13303–JTM–MBN
2:18–cv–13304–JTM–MBN
2:18–cv–13305–JTM–MBN
2:18–cv–13308–JTM–MBN
2:18–cv–13309–JTM–MBN
2:18–cv–13310–JTM–MBN
2:18–cv–13311–JTM–MBN
2:18–cv–13313–JTM–MBN
2:18–cv–13234–JTM–MBN
2:18–cv–13245–JTM–MBN
2:18–cv–13246–JTM–MBN
2:18–cv–13260–JTM–MBN
2:18–cv–13261–JTM–MBN
2:18–cv–13262–JTM–MBN
2:18–cv–13263–JTM–MBN
2:18–cv–13264–JTM–MBN
2:18–cv–13265–JTM–MBN
2:18–cv–13266–JTM–MBN
2:18–cv–13267–JTM–MBN
2:18–cv–13268–JTM–MBN
2:18–cv–13269–JTM–MBN
2:18–cv–13270–JTM–MBN
2:18–cv–13271–JTM–MBN
2:18–cv–13272–JTM–MBN
2:18–cv–13273–JTM–MBN
2:18–cv–13288–JTM–MBN
2:18–cv–13289–JTM–MBN
2:18–cv–13290–JTM–MBN
2:18–cv–13291–JTM–MBN
2:18–cv–13292–JTM–MBN
2:18–cv–13293–JTM–MBN
2:18–cv–13294–JTM–MBN
2:18–cv–13314–JTM–MBN
2:18–cv–13315–JTM–MBN
2:18–cv–13316–JTM–MBN
2:18–cv–13317–JTM–MBN
2:18–cv–13318–JTM–MBN
2:18–cv–13319–JTM–MBN
2:18–cv–13320–JTM–MBN
2:18–cv–13321–JTM–MBN
2:18–cv–13323–JTM–MBN

2:18–cv–13324–JTM–MBN
2:18–cv–13325–JTM–MBN
2:18–cv–13326–JTM–MBN
2:18–cv–13328–JTM–MBN
2:18–cv–13329–JTM–MBN
2:18–cv–13331–JTM–MBN
2:18–cv–13332–JTM–MBN
2:18–cv–13333–JTM–MBN
2:18–cv–13334–JTM–MBN
2:18–cv–13335–JTM–MBN
2:18–cv–13336–JTM–MBN
2:18–cv–13337–JTM–MBN
2:18–cv–13338–JTM–MBN
2:18–cv–13339–JTM–MBN
2:18–cv–13340–JTM–MBN
2:18–cv–13341–JTM–MBN
2:18–cv–13342–JTM–MBN
2:18–cv–13343–JTM–MBN
2:18–cv–13344–JTM–MBN
2:18–cv–13345–JTM–MBN
2:18–cv–13346–JTM–MBN
2:18–cv–13347–JTM–MBN
2:18–cv–13348–JTM–MBN
2:18–cv–13351–JTM–MBN
2:18–cv–13352–JTM–MBN
2:18–cv–13354–JTM–MBN
2:18–cv–13355–JTM–MBN
2:18–cv–13357–JTM–MBN
2:18–cv–13358–JTM–MBN
2:18–cv–13359–JTM–MBN
2:18–cv–13360–JTM–MBN
2:18–cv–13361–JTM–MBN
2:18–cv–13363–JTM–MBN
2:18–cv–13366–JTM–MBN
2:18–cv–13367–JTM–MBN
2:18–cv–13368–JTM–MBN
2:18–cv–13369–JTM–MBN
2:18–cv–13370–JTM–MBN
2:18–cv–13371–JTM–MBN
2:18–cv–13373–JTM–MBN
2:18–cv–13374–JTM–MBN
2:18–cv–13375–JTM–MBN
2:18–cv–13376–JTM–MBN
2:18–cv–13378–JTM–MBN

2:18–cv–13386–JTM–MBN
2:18–cv–13387–JTM–MBN
2:18–cv–13388–JTM–MBN
2:18–cv–13389–JTM–MBN
2:18–cv–13390–JTM–MBN
2:18–cv–13391–JTM–MBN
2:18–cv–13393–JTM–MBN
2:18–cv–13397–JTM–MBN
2:18–cv–13400–JTM–MBN
2:18–cv–13401–JTM–MBN
2:18–cv–13403–JTM–MBN
2:18–cv–13405–JTM–MBN
2:18–cv–13406–JTM–MBN
2:18–cv–13418–JTM–MBN
2:18–cv–13422–JTM–MBN
2:18–cv–13423–JTM–MBN
2:18–cv–13427–JTM–MBN
2:18–cv–13428–JTM–MBN
2:18–cv–13429–JTM–MBN
2:18–cv–13430–JTM–MBN
2:18–cv–13434–JTM–MBN
2:18–cv–13077–JTM–MBN
2:18–cv–13083–JTM–MBN
2:18–cv–13115–JTM–MBN
2:18–cv–13322–JTM–MBN
2:18–cv–13327–JTM–MBN
2:18–cv–13379–JTM–MBN
2:18–cv–13381–JTM–MBN
2:18–cv–13382–JTM–MBN
2:18–cv–13383–JTM–MBN
2:18–cv–13384–JTM–MBN
2:18–cv–13385–JTM–MBN
2:18–cv–13392–JTM–MBN
2:18–cv–13394–JTM–MBN
2:18–cv–13396–JTM–MBN
2:18–cv–13398–JTM–MBN
2:18–cv–13399–JTM–MBN
2:18–cv–13402–JTM–MBN
2:18–cv–13407–JTM–MBN
2:18–cv–13408–JTM–MBN
2:18–cv–13409–JTM–MBN
2:18–cv–13411–JTM–MBN
2:18–cv–13412–JTM–MBN
2:18–cv–13413–JTM–MBN

2:18–cv–13414–JTM–MBN
2:18–cv–13415–JTM–MBN
2:18–cv–13416–JTM–MBN
2:18–cv–13417–JTM–MBN
2:18–cv–13419–JTM–MBN
2:18–cv–13420–JTM–MBN
2:18–cv–13421–JTM–MBN
2:18–cv–13424–JTM–MBN
2:18–cv–13425–JTM–MBN
2:18–cv–13433–JTM–MBN
2:18–cv–13435–JTM–MBN
2:18–cv–13437–JTM–MBN
2:18–cv–13438–JTM–MBN
2:18–cv–13439–JTM–MBN
2:18–cv–13440–JTM–MBN
2:18–cv–13441–JTM–MBN
2:18–cv–13442–JTM–MBN
2:18–cv–13443–JTM–MBN
2:18–cv–13444–JTM–MBN
2:18–cv–13447–JTM–MBN
2:18–cv–13448–JTM–MBN
2:18–cv–13450–JTM–MBN
2:18–cv–13451–JTM–MBN
2:18–cv–13452–JTM–MBN
2:18–cv–13453–JTM–MBN
2:18–cv–13454–JTM–MBN
2:18–cv–13455–JTM–MBN
2:18–cv–13456–JTM–MBN
2:18–cv–13458–JTM–MBN
2:18–cv–13459–JTM–MBN
2:18–cv–13460–JTM–MBN
2:18–cv–13461–JTM–MBN
2:18–cv–13462–JTM–MBN
2:18–cv–13463–JTM–MBN
2:18–cv–13464–JTM–MBN
2:18–cv–13465–JTM–MBN
2:18–cv–13466–JTM–MBN
2:18–cv–13467–JTM–MBN
2:18–cv–13468–JTM–MBN
2:18–cv–13469–JTM–MBN
2:18–cv–13470–JTM–MBN
2:18–cv–13471–JTM–MBN
2:18–cv–13472–JTM–MBN
2:18–cv–13474–JTM–MBN

2:18–cv–13477–JTM–MBN
2:18–cv–13480–JTM–MBN
2:18–cv–13484–JTM–MBN
2:18–cv–13488–JTM–MBN
2:18–cv–13489–JTM–MBN
2:18–cv–13491–JTM–MBN
2:18–cv–13492–JTM–MBN
2:18–cv–13493–JTM–MBN
2:18–cv–13495–JTM–MBN
2:18–cv–13497–JTM–MBN
2:18–cv–13498–JTM–MBN
2:18–cv–13503–JTM–MBN
2:18–cv–13504–JTM–MBN
2:18–cv–13505–JTM–MBN
2:18–cv–13508–JTM–MBN
2:18–cv–13509–JTM–MBN
2:18–cv–13511–JTM–MBN
2:18–cv–13512–JTM–MBN
2:18–cv–13513–JTM–MBN
2:18–cv–13514–JTM–MBN
2:18–cv–13515–JTM–MBN
2:18–cv–13516–JTM–MBN
2:18–cv–13517–JTM–MBN
2:18–cv–13518–JTM–MBN
2:18–cv–13519–JTM–MBN
2:18–cv–13520–JTM–MBN
2:18–cv–13521–JTM–MBN
2:18–cv–13522–JTM–MBN
2:18–cv–13523–JTM–MBN
2:18–cv–13524–JTM–MBN
2:18–cv–13525–JTM–MBN
2:18–cv–13526–JTM–MBN
2:18–cv–13527–JTM–MBN
2:18–cv–13528–JTM–MBN
2:18–cv–13529–JTM–MBN
2:18–cv–13530–JTM–MBN
2:18–cv–13531–JTM–MBN
2:18–cv–13532–JTM–MBN
2:18–cv–13533–JTM–MBN
2:18–cv–13534–JTM–MBN
2:18–cv–13535–JTM–MBN
2:18–cv–13536–JTM–MBN
2:18–cv–13537–JTM–MBN
2:18–cv–13538–JTM–MBN

2:18–cv–13539–JTM–MBN
2:18–cv–13540–JTM–MBN
2:18–cv–13541–JTM–MBN
2:18–cv–13542–JTM–MBN
2:18–cv–13543–JTM–MBN
2:18–cv–13544–JTM–MBN
2:18–cv–13545–JTM–MBN
2:18–cv–13546–JTM–MBN
2:18–cv–13547–JTM–MBN
2:18–cv–13548–JTM–MBN
2:18–cv–13549–JTM–MBN
2:18–cv–13550–JTM–MBN
2:18–cv–13551–JTM–MBN
2:18–cv–13552–JTM–MBN
2:18–cv–13553–JTM–MBN
2:18–cv–13554–JTM–MBN
2:18–cv–13555–JTM–MBN
2:18–cv–13557–JTM–MBN
2:18–cv–13558–JTM–MBN
2:18–cv–13560–JTM–MBN
2:18–cv–13562–JTM–MBN
2:18–cv–13564–JTM–MBN
2:18–cv–13565–JTM–MBN
2:18–cv–13566–JTM–MBN
2:18–cv–13567–JTM–MBN
2:18–cv–13568–JTM–MBN
2:18–cv–13570–JTM–MBN
2:18–cv–13572–JTM–MBN
2:18–cv–13573–JTM–MBN
2:18–cv–13575–JTM–MBN
2:18–cv–13576–JTM–MBN
2:18–cv–13577–JTM–MBN
2:18–cv–13579–JTM–MBN
2:18–cv–13580–JTM–MBN
2:18–cv–13586–JTM–MBN
2:18–cv–13589–JTM–MBN
2:18–cv–13592–JTM–MBN
2:18–cv–13595–JTM–MBN
2:18–cv–13598–JTM–MBN
2:18–cv–13601–JTM–MBN
2:18–cv–13602–JTM–MBN
2:18–cv–13603–JTM–MBN
2:18–cv–13606–JTM–MBN
2:18–cv–13607–JTM–MBN

2:18–cv–13615–JTM–MBN
2:18–cv–13618–JTM–MBN
2:18–cv–13619–JTM–MBN
2:18–cv–13622–JTM–MBN
2:18–cv–13627–JTM–MBN
2:18–cv–13628–JTM–MBN
2:18–cv–13629–JTM–MBN
2:18–cv–13630–JTM–MBN
2:18–cv–13632–JTM–MBN
2:18–cv–13633–JTM–MBN
2:18–cv–13634–JTM–MBN
2:18–cv–13635–JTM–MBN
2:18–cv–13636–JTM–MBN
2:18–cv–13639–JTM–MBN
2:18–cv–13640–JTM–MBN
2:18–cv–13641–JTM–MBN
2:18–cv–13642–JTM–MBN
2:18–cv–13643–JTM–MBN
2:18–cv–13645–JTM–MBN
2:18–cv–13646–JTM–MBN
2:18–cv–13647–JTM–MBN
2:18–cv–13649–JTM–MBN
2:18–cv–13650–JTM–MBN
2:18–cv–13651–JTM–MBN
2:18–cv–13652–JTM–MBN
2:18–cv–13653–JTM–MBN
2:18–cv–13654–JTM–MBN
2:18–cv–13655–JTM–MBN
2:18–cv–13656–JTM–MBN
2:18–cv–13657–JTM–MBN
2:18–cv–13658–JTM–MBN
2:18–cv–13660–JTM–MBN
2:18–cv–13664–JTM–MBN
2:18–cv–13666–JTM–MBN
2:18–cv–13667–JTM–MBN
2:18–cv–13669–JTM–MBN
2:18–cv–13670–JTM–MBN
2:18–cv–13675–JTM–MBN
2:18–cv–13676–JTM–MBN
2:18–cv–13677–JTM–MBN
2:18–cv–13678–JTM–MBN
2:18–cv–13679–JTM–MBN
2:18–cv–13680–JTM–MBN
2:18–cv–13681–JTM–MBN

2:18–cv–13682–JTM–MBN
2:18–cv–13684–JTM–MBN
2:18–cv–13687–JTM–MBN
2:18–cv–13690–JTM–MBN
2:18–cv–13692–JTM–MBN
2:18–cv–13695–JTM–MBN
2:18–cv–13702–JTM–MBN
2:18–cv–13705–JTM–MBN
2:18–cv–13707–JTM–MBN
2:18–cv–13709–JTM–MBN
2:18–cv–13713–JTM–MBN
2:18–cv–13715–JTM–MBN
2:18–cv–13719–JTM–MBN
2:18–cv–13720–JTM–MBN
2:18–cv–13721–JTM–MBN
2:18–cv–13722–JTM–MBN
2:18–cv–13724–JTM–MBN
2:18–cv–13725–JTM–MBN
2:18–cv–13727–JTM–MBN
2:18–cv–13730–JTM–MBN
2:18–cv–13732–JTM–MBN
2:18–cv–13734–JTM–MBN
2:18–cv–13735–JTM–MBN
2:18–cv–13736–JTM–MBN
2:18–cv–13737–JTM–MBN
2:18–cv–13739–JTM–MBN
2:18–cv–13740–JTM–MBN
2:18–cv–13741–JTM–MBN
2:18–cv–13742–JTM–MBN
2:18–cv–13743–JTM–MBN
2:18–cv–13745–JTM–MBN
2:18–cv–13751–JTM–MBN
2:18–cv–13766–JTM–MBN
2:18–cv–13769–JTM–MBN
2:18–cv–13770–JTM–MBN
2:18–cv–13771–JTM–MBN
2:18–cv–13774–JTM–MBN
2:18–cv–13775–JTM–MBN
2:18–cv–13778–JTM–MBN
2:18–cv–13780–JTM–MBN
2:18–cv–13800–JTM–MBN
2:18–cv–13801–JTM–MBN
2:18–cv–13805–JTM–MBN
2:18–cv–13810–JTM–MBN

2:18–cv–13839–JTM–MBN
2:18–cv–13840–JTM–MBN
2:18–cv–13841–JTM–MBN
2:18–cv–13842–JTM–MBN
2:18–cv–13843–JTM–MBN
2:18–cv–13844–JTM–MBN
2:18–cv–13845–JTM–MBN
2:18–cv–13846–JTM–MBN
2:18–cv–13847–JTM–MBN
2:18–cv–13848–JTM–MBN
2:18–cv–13849–JTM–MBN
2:18–cv–13850–JTM–MBN
2:18–cv–13851–JTM–MBN
2:18–cv–13671–JTM–MBN
2:18–cv–13696–JTM–MBN
2:18–cv–13813–JTM–MBN
2:18–cv–13815–JTM–MBN
2:18–cv–13816–JTM–MBN
2:18–cv–13819–JTM–MBN
2:18–cv–13820–JTM–MBN
2:18–cv–13822–JTM–MBN
2:18–cv–13824–JTM–MBN
2:18–cv–13825–JTM–MBN
2:18–cv–13826–JTM–MBN
2:18–cv–13828–JTM–MBN
2:18–cv–13829–JTM–MBN
2:18–cv–13830–JTM–MBN
2:18–cv–13831–JTM–MBN
2:18–cv–13832–JTM–MBN
2:18–cv–13833–JTM–MBN
2:18–cv–13834–JTM–MBN
2:18–cv–13835–JTM–MBN
2:18–cv–13836–JTM–MBN
2:18–cv–13837–JTM–MBN
2:18–cv–13838–JTM–MBN
2:18–cv–13852–JTM–MBN
2:18–cv–13853–JTM–MBN
2:18–cv–13854–JTM–MBN
2:18–cv–13855–JTM–MBN
2:18–cv–13856–JTM–MBN
2:18–cv–13857–JTM–MBN
2:18–cv–13858–JTM–MBN
2:18–cv–13859–JTM–MBN
2:18–cv–13860–JTM–MBN

2:18–cv–13861–JTM–MBN
2:18–cv–13863–JTM–MBN
2:18–cv–13870–JTM–MBN
2:18–cv–13885–JTM–MBN
2:18–cv–13890–JTM–MBN
2:18–cv–13899–JTM–MBN
2:18–cv–13901–JTM–MBN
2:18–cv–13902–JTM–MBN
2:18–cv–13905–JTM–MBN
2:18–cv–13913–JTM–MBN
2:18–cv–13917–JTM–MBN
2:18–cv–13920–JTM–MBN
2:18–cv–13921–JTM–MBN
2:18–cv–13922–JTM–MBN
2:18–cv–13923–JTM–MBN
2:18–cv–13925–JTM–MBN
2:18–cv–13927–JTM–MBN
2:18–cv–13930–JTM–MBN
2:18–cv–13935–JTM–MBN
2:18–cv–13948–JTM–MBN
2:18–cv–13955–JTM–MBN
2:18–cv–13995–JTM–MBN
2:18–cv–14002–JTM–MBN
2:18–cv–14009–JTM–MBN
2:18–cv–14011–JTM–MBN
2:18–cv–14016–JTM–MBN
2:18–cv–14035–JTM–MBN
2:18–cv–14040–JTM–MBN
2:18–cv–14044–JTM–MBN
2:18–cv–14052–JTM–MBN
2:18–cv–14067–JTM–MBN
2:18–cv–14074–JTM–MBN
2:18–cv–14076–JTM–MBN
2:18–cv–14077–JTM–MBN
2:18–cv–14078–JTM–MBN
2:18–cv–14085–JTM–MBN
2:18–cv–14090–JTM–MBN
2:18–cv–14118–JTM–MBN
2:18–cv–14125–JTM–MBN
2:18–cv–14127–JTM–MBN
2:18–cv–14134–JTM–MBN
2:18–cv–14141–JTM–MBN
2:18–cv–14149–JTM–MBN
2:18–cv–14177–JTM–MBN

2:18–cv–14198–JTM–MBN

2:18–cv–14243–JTM–MBN

2:18–cv–14244–JTM–MBN

2:18–cv–14246–JTM–MBN

2:18–cv–14262–JTM–MBN

2:18–cv–14268–JTM–MBN

2:18–cv–14274–JTM–MBN

2:18–cv–14278–JTM–MBN

2:18–cv–14280–JTM–MBN

2:18–cv–14282–JTM–MBN

2:18–cv–14284–JTM–MBN

2:18–cv–14286–JTM–MBN

2:18–cv–14293–JTM–MBN

2:18–cv–14297–JTM–MBN

2:18–cv–14300–JTM–MBN

2:18–cv–14303–JTM–MBN

2:18–cv–14322–JTM–MBN

2:18–cv–14328–JTM–MBN

2:18–cv–14329–JTM–MBN

2:18–cv–14330–JTM–MBN

2:18–cv–14334–JTM–MBN

2:18–cv–14335–JTM–MBN

2:18–cv–14336–JTM–MBN

2:18–cv–14337–JTM–MBN

2:18–cv–14339–JTM–MBN

2:18–cv–14340–JTM–MBN

2:19–cv–00003–JTM–MBN

2:19–cv–00004–JTM–MBN

2:19–cv–00006–JTM–MBN

2:19–cv–00007–JTM–MBN

2:19–cv–00010–JTM–MBN

2:19–cv–00012–JTM–MBN

2:19–cv–00015–JTM–MBN

2:19–cv–00017–JTM–MBN

2:19–cv–00018–JTM–MBN

2:19–cv–00020–JTM–MBN

2:19–cv–00031–JTM–MBN

2:19–cv–00032–JTM–MBN

2:19–cv–00034–JTM–MBN

2:19–cv–00037–JTM–MBN

2:19–cv–00046–JTM–MBN

2:19–cv–00050–JTM–MBN

2:19–cv–00052–JTM–MBN

2:19–cv–00053–JTM–MBN

2:19–cv–00054–JTM–MBN
2:19–cv–00056–JTM–MBN
2:19–cv–00057–JTM–MBN
2:19–cv–00060–JTM–MBN
2:19–cv–00064–JTM–MBN
2:19–cv–00068–JTM–MBN
2:19–cv–00072–JTM–MBN
2:19–cv–00075–JTM–MBN
2:19–cv–00077–JTM–MBN
2:19–cv–00079–JTM–MBN
2:19–cv–00080–JTM–MBN
2:19–cv–00090–JTM–MBN
2:19–cv–00091–JTM–MBN
2:19–cv–00093–JTM–MBN
2:19–cv–00098–JTM–MBN
2:19–cv–00103–JTM–MBN
2:19–cv–00107–JTM–MBN
2:19–cv–00108–JTM–MBN
2:19–cv–00109–JTM–MBN
2:19–cv–00111–JTM–MBN
2:19–cv–00115–JTM–MBN
2:19–cv–00117–JTM–MBN
2:19–cv–00121–JTM–MBN
2:19–cv–00127–JTM–MBN
2:19–cv–00128–JTM–MBN
2:19–cv–00132–JTM–MBN
2:19–cv–00158–JTM–MBN
2:19–cv–00176–JTM–MBN
2:19–cv–00177–JTM–MBN
2:19–cv–00182–JTM–MBN
2:19–cv–00183–JTM–MBN
2:19–cv–00186–JTM–MBN
2:19–cv–00191–JTM–MBN
2:19–cv–00265–JTM–MBN
2:19–cv–00269–JTM–MBN
2:19–cv–00281–JTM–MBN
2:19–cv–00302–JTM–MBN
2:19–cv–00318–JTM–MBN
2:19–cv–00320–JTM–MBN
2:19–cv–00344–JTM–MBN
2:19–cv–00345–JTM–MBN
2:19–cv–00347–JTM–MBN
2:19–cv–00349–JTM–MBN
2:19–cv–00357–JTM–MBN

2:19–cv–00365–JTM–MBN
2:19–cv–00368–JTM–MBN
2:19–cv–00369–JTM–MBN
2:19–cv–00370–JTM–MBN
2:19–cv–00371–JTM–MBN
2:19–cv–00377–JTM–MBN
2:19–cv–00406–JTM–MBN
2:19–cv–00453–JTM–MBN
2:19–cv–00473–JTM–MBN
2:19–cv–00478–JTM–MBN
2:19–cv–00479–JTM–MBN
2:19–cv–00483–JTM–MBN
2:19–cv–00509–JTM–MBN
2:19–cv–00510–JTM–MBN
2:19–cv–00525–JTM–MBN
2:19–cv–00529–JTM–MBN
2:19–cv–00662–JTM–MBN
2:19–cv–00665–JTM–MBN
2:18–cv–14249–JTM–MBN
2:18–cv–14129–JTM–MBN
2:18–cv–14157–JTM–MBN
2:19–cv–00125–JTM–MBN
2:19–cv–00201–JTM–MBN
2:19–cv–00436–JTM–MBN
2:19–cv–00439–JTM–MBN
2:19–cv–00444–JTM–MBN
2:19–cv–00488–JTM–MBN
2:19–cv–00503–JTM–MBN
2:19–cv–00504–JTM–MBN
2:19–cv–00670–JTM–MBN
2:19–cv–00687–JTM–MBN
2:19–cv–00694–JTM–MBN
2:19–cv–00695–JTM–MBN
2:19–cv–00696–JTM–MBN
2:19–cv–00697–JTM–MBN
2:19–cv–00699–JTM–MBN
2:19–cv–00700–JTM–MBN
2:19–cv–00702–JTM–MBN
2:19–cv–00706–JTM–MBN
2:19–cv–00726–JTM–MBN
2:19–cv–00728–JTM–MBN
2:19–cv–00730–JTM–MBN
2:19–cv–00732–JTM–MBN
2:19–cv–00735–JTM–MBN

2:19–cv–00737–JTM–MBN

2:19–cv–00742–JTM–MBN

2:19–cv–00743–JTM–MBN

2:19–cv–00744–JTM–MBN

2:19–cv–00746–JTM–MBN

2:19–cv–00747–JTM–MBN

2:19–cv–00749–JTM–MBN

2:19–cv–00750–JTM–MBN

2:19–cv–00752–JTM–MBN

2:19–cv–00755–JTM–MBN

2:19–cv–00756–JTM–MBN

2:19–cv–00762–JTM–MBN

2:19–cv–00763–JTM–MBN

2:19–cv–00765–JTM–MBN

2:19–cv–00769–JTM–MBN

2:19–cv–00770–JTM–MBN

2:19–cv–00771–JTM–MBN

2:19–cv–00772–JTM–MBN

2:19–cv–00774–JTM–MBN

2:19–cv–00778–JTM–MBN

2:19–cv–00782–JTM–MBN

2:19–cv–00787–JTM–MBN

2:19–cv–00797–JTM–MBN

2:19–cv–00803–JTM–MBN

2:19–cv–00805–JTM–MBN

2:19–cv–00806–JTM–MBN

2:19–cv–00808–JTM–MBN

2:19–cv–00809–JTM–MBN

2:19–cv–00810–JTM–MBN

2:19–cv–00814–JTM–MBN

2:19–cv–00816–JTM–MBN

2:19–cv–00818–JTM–MBN

2:19–cv–00847–JTM–MBN

2:19–cv–00857–JTM–MBN

2:19–cv–00908–JTM–MBN

2:19–cv–01034–JTM–MBN

2:19–cv–01173–JTM–MBN

2:19–cv–01176–JTM–MBN

2:19–cv–01196–JTM–MBN

2:19–cv–01201–JTM–MBN

2:19–cv–01206–JTM–MBN

2:19–cv–01207–JTM–MBN

2:19–cv–01220–JTM–MBN

2:19–cv–01225–JTM–MBN

2:18–cv–05864–JTM–MBN
2:18–cv–05865–JTM–MBN
2:18–cv–08581–JTM–MBN
2:19–cv–00992–JTM–MBN
2:19–cv–01226–JTM–MBN
2:19–cv–01228–JTM–MBN
2:18–cv–13306–JTM–MBN
2:19–cv–01164–JTM–MBN
2:19–cv–01229–JTM–MBN
2:19–cv–01242–JTM–MBN
2:19–cv–01287–JTM–MBN
2:19–cv–01292–JTM–MBN
2:19–cv–01293–JTM–MBN
2:19–cv–01294–JTM–MBN
2:19–cv–01298–JTM–MBN
2:19–cv–01305–JTM–MBN
2:19–cv–01306–JTM–MBN
2:19–cv–01331–JTM–MBN
2:19–cv–01332–JTM–MBN
2:19–cv–01335–JTM–MBN
2:19–cv–01338–JTM–MBN
2:19–cv–01347–JTM–MBN
2:19–cv–01350–JTM–MBN
2:19–cv–01365–JTM–MBN
2:19–cv–01401–JTM–MBN
2:19–cv–01412–JTM–MBN
2:19–cv–01419–JTM–MBN
2:19–cv–01446–JTM–MBN
2:19–cv–01453–JTM–MBN
2:19–cv–01471–JTM–MBN
2:19–cv–01479–JTM–MBN
2:19–cv–01480–JTM–MBN
2:19–cv–01494–JTM–MBN
2:19–cv–01495–JTM–MBN
2:19–cv–01496–JTM–MBN
2:19–cv–01506–JTM–MBN
2:19–cv–01553–JTM–MBN
2:19–cv–01555–JTM–MBN
2:19–cv–01585–JTM–MBN
2:19–cv–01606–JTM–MBN
2:19–cv–01614–JTM–MBN
2:19–cv–01616–JTM–MBN
2:19–cv–01626–JTM–MBN
2:19–cv–01643–JTM–MBN

2:19–cv–01656–JTM–MBN
2:19–cv–01657–JTM–MBN
2:19–cv–01658–JTM–MBN
2:19–cv–01660–JTM–MBN
2:19–cv–01666–JTM–MBN
2:19–cv–01670–JTM–MBN
2:19–cv–01715–JTM–MBN
2:19–cv–01722–JTM–MBN
2:19–cv–01748–JTM–MBN
2:19–cv–01764–JTM–MBN
2:18–cv–10821–JTM–MBN
2:19–cv–01767–JTM–MBN
2:19–cv–01839–JTM–MBN
2:19–cv–01840–JTM–MBN
2:19–cv–01842–JTM–MBN
2:19–cv–01847–JTM–MBN
2:19–cv–01851–JTM–MBN
2:19–cv–01856–JTM–MBN
2:19–cv–01862–JTM–MBN
2:19–cv–01866–JTM–MBN
2:19–cv–01889–JTM–MBN
2:19–cv–01893–JTM–MBN
2:19–cv–01898–JTM–MBN
2:19–cv–01900–JTM–MBN
2:19–cv–01902–JTM–MBN
2:19–cv–01903–JTM–MBN
2:19–cv–01919–JTM–MBN
2:19–cv–01921–JTM–MBN
2:19–cv–01943–JTM–MBN
2:19–cv–01946–JTM–MBN
2:19–cv–01947–JTM–MBN
2:19–cv–01949–JTM–MBN
2:19–cv–01956–JTM–MBN
2:19–cv–01961–JTM–MBN
2:19–cv–01967–JTM–MBN
2:19–cv–01971–JTM–MBN
2:19–cv–01972–JTM–MBN
2:19–cv–01974–JTM–MBN
2:19–cv–01979–JTM–MBN
2:19–cv–01996–JTM–MBN
2:19–cv–02000–JTM–MBN
2:19–cv–02025–JTM–MBN
2:19–cv–02026–JTM–MBN
2:19–cv–02027–JTM–MBN

2:19–cv–02030–JTM–MBN

2:19–cv–02031–JTM–MBN

2:19–cv–02034–JTM–MBN

2:19–cv–02035–JTM–MBN

2:19–cv–02036–JTM–MBN

2:19–cv–02038–JTM–MBN

2:19–cv–02046–JTM–MBN

2:19–cv–02050–JTM–MBN

2:19–cv–02085–JTM–MBN

2:19–cv–02086–JTM–MBN

2:19–cv–02113–JTM–MBN

2:19–cv–02115–JTM–MBN

2:19–cv–02128–JTM–MBN

2:19–cv–02166–JTM–MBN

2:19–cv–02168–JTM–MBN

2:19–cv–02169–JTM–MBN

2:19–cv–02173–JTM–MBN

2:19–cv–02174–JTM–MBN

2:19–cv–02176–JTM–MBN

2:19–cv–02177–JTM–MBN

2:19–cv–02182–JTM–MBN

2:19–cv–02205–JTM–MBN

2:19–cv–02210–JTM–MBN

2:19–cv–02211–JTM–MBN

2:19–cv–02213–JTM–MBN

2:19–cv–02214–JTM–MBN

2:19–cv–02217–JTM–MBN

2:19–cv–02218–JTM–MBN

2:19–cv–02220–JTM–MBN

2:19–cv–02221–JTM–MBN

2:19–cv–02222–JTM–MBN

2:19–cv–02224–JTM–MBN

2:19–cv–02231–JTM–MBN

2:19–cv–02237–JTM–MBN

2:19–cv–02238–JTM–MBN

2:19–cv–02239–JTM–MBN

2:19–cv–02240–JTM–MBN

2:19–cv–02242–JTM–MBN

2:19–cv–02244–JTM–MBN

2:19–cv–02249–JTM–MBN

2:19–cv–02283–JTM–MBN

2:19–cv–02287–JTM–MBN

2:19–cv–02292–JTM–MBN

2:19–cv–02296–JTM–MBN

2:19–cv–02298–JTM–MBN

2:19–cv–02302–JTM–MBN

2:19–cv–02303–JTM–MBN

2:19–cv–02364–JTM–MBN

2:19–cv–02370–JTM–MBN

2:19–cv–02381–JTM–MBN

2:19–cv–02384–JTM–MBN

2:19–cv–02385–JTM–MBN

2:19–cv–02387–JTM–MBN

2:19–cv–02388–JTM–MBN

2:19–cv–02389–JTM–MBN

2:19–cv–02390–JTM–MBN

2:19–cv–02391–JTM–MBN

2:19–cv–02393–JTM–MBN

2:19–cv–02400–JTM–MBN

2:19–cv–02401–JTM–MBN

2:19–cv–02415–JTM–MBN

2:19–cv–02419–JTM–MBN

2:18–cv–10275–JTM–MBN

2:18–cv–10717–JTM–MBN

2:18–cv–14250–JTM–MBN

2:19–cv–02395–JTM–MBN

2:19–cv–02396–JTM–MBN

2:19–cv–02397–JTM–MBN

2:19–cv–02399–JTM–MBN

2:19–cv–02416–JTM–MBN

2:19–cv–02421–JTM–MBN

2:19–cv–02422–JTM–MBN

2:19–cv–02425–JTM–MBN

2:19–cv–02426–JTM–MBN

2:19–cv–02427–JTM–MBN

2:19–cv–02434–JTM–MBN

2:19–cv–02441–JTM–MBN

2:19–cv–02446–JTM–MBN

2:19–cv–02450–JTM–MBN

2:19–cv–02455–JTM–MBN

2:19–cv–02456–JTM–MBN

2:19–cv–02457–JTM–MBN

2:19–cv–02458–JTM–MBN

2:19–cv–02459–JTM–MBN

2:19–cv–02460–JTM–MBN

2:19–cv–02461–JTM–MBN

2:19–cv–02462–JTM–MBN

2:19–cv–02463–JTM–MBN

2:19–cv–02464–JTM–MBN
2:19–cv–02465–JTM–MBN
2:19–cv–02466–JTM–MBN
2:19–cv–02467–JTM–MBN
2:19–cv–02468–JTM–MBN
2:19–cv–02469–JTM–MBN
2:19–cv–02470–JTM–MBN
2:19–cv–02471–JTM–MBN
2:19–cv–02472–JTM–MBN
2:19–cv–02474–JTM–MBN
2:19–cv–02475–JTM–MBN
2:19–cv–02476–JTM–MBN
2:19–cv–02477–JTM–MBN
2:19–cv–02478–JTM–MBN
2:19–cv–02479–JTM–MBN
2:19–cv–02480–JTM–MBN
2:19–cv–02481–JTM–MBN
2:19–cv–02482–JTM–MBN
2:19–cv–02483–JTM–MBN
2:19–cv–02485–JTM–MBN
2:19–cv–02487–JTM–MBN
2:19–cv–02488–JTM–MBN
2:19–cv–02489–JTM–MBN
2:19–cv–02490–JTM–MBN
2:19–cv–02492–JTM–MBN
2:19–cv–02494–JTM–MBN
2:19–cv–02495–JTM–MBN
2:19–cv–02496–JTM–MBN
2:19–cv–02503–JTM–MBN
2:19–cv–02504–JTM–MBN
2:19–cv–02506–JTM–MBN
2:19–cv–02511–JTM–MBN
2:19–cv–02514–JTM–MBN
2:19–cv–02525–JTM–MBN
2:19–cv–02543–JTM–MBN
2:19–cv–02553–JTM–MBN
2:19–cv–02554–JTM–MBN
2:19–cv–02648–JTM–MBN
2:19–cv–02654–JTM–MBN
2:19–cv–02658–JTM–MBN
2:19–cv–02662–JTM–MBN
2:19–cv–02672–JTM–MBN
2:19–cv–02674–JTM–MBN
2:19–cv–02675–JTM–MBN

2:19–cv–02679–JTM–MBN
2:19–cv–02680–JTM–MBN
2:19–cv–02682–JTM–MBN
2:19–cv–02685–JTM–MBN
2:19–cv–02690–JTM–MBN
2:19–cv–02695–JTM–MBN
2:19–cv–02696–JTM–MBN
2:19–cv–02700–JTM–MBN
2:19–cv–02707–JTM–MBN
2:19–cv–02711–JTM–MBN
2:19–cv–02713–JTM–MBN
2:19–cv–02714–JTM–MBN
2:19–cv–02718–JTM–MBN
2:19–cv–02746–JTM–MBN
2:19–cv–02747–JTM–MBN
2:19–cv–02748–JTM–MBN
2:19–cv–02758–JTM–MBN
2:19–cv–02759–JTM–MBN
2:19–cv–02761–JTM–MBN
2:19–cv–02763–JTM–MBN
2:19–cv–02766–JTM–MBN
2:19–cv–02818–JTM–MBN
2:19–cv–02832–JTM–MBN
2:19–cv–02844–JTM–MBN
2:19–cv–02846–JTM–MBN
2:19–cv–02642–JTM–MBN
2:19–cv–02677–JTM–MBN
2:19–cv–03274–JTM–MBN
2:19–cv–03290–JTM–MBN
2:19–cv–03291–JTM–MBN
2:19–cv–03413–JTM–MBN
2:19–cv–03422–JTM–MBN
2:19–cv–03429–JTM–MBN
2:19–cv–03972–JTM–MBN
2:19–cv–04025–JTM–MBN
2:19–cv–04078–JTM–MBN
2:19–cv–04296–JTM–MBN
2:19–cv–04318–JTM–MBN
2:19–cv–04339–JTM–MBN
2:19–cv–04418–JTM–MBN
2:19–cv–04472–JTM–MBN
2:19–cv–04486–JTM–MBN
2:19–cv–04540–JTM–MBN
2:19–cv–04829–JTM–MBN

2:19–cv–04994–JTM–MBN
2:19–cv–05017–JTM–MBN
2:19–cv–05038–JTM–MBN
2:19–cv–05052–JTM–MBN
2:19–cv–05059–JTM–MBN
2:19–cv–05091–JTM–MBN
2:19–cv–05115–JTM–MBN
2:19–cv–05168–JTM–MBN
2:19–cv–06089–JTM–MBN
2:19–cv–06111–JTM–MBN
2:19–cv–06144–JTM–MBN
2:19–cv–06151–JTM–MBN
2:19–cv–06183–JTM–MBN
2:19–cv–06273–JTM–MBN
2:19–cv–06277–JTM–MBN
2:19–cv–06368–JTM–MBN
2:19–cv–06433–JTM–MBN
2:19–cv–06472–JTM–MBN
2:19–cv–06751–JTM–MBN
2:19–cv–06903–JTM–MBN
2:19–cv–07035–JTM–MBN
2:19–cv–07154–JTM–MBN
2:19–cv–07231–JTM–MBN
2:19–cv–07291–JTM–MBN
2:19–cv–07534–JTM–MBN
2:19–cv–07542–JTM–MBN
2:19–cv–07553–JTM–MBN
2:19–cv–07567–JTM–MBN
2:19–cv–07577–JTM–MBN
2:19–cv–07683–JTM–MBN
2:19–cv–07693–JTM–MBN
2:19–cv–08425–JTM–MBN
2:19–cv–08492–JTM–MBN
2:19–cv–08556–JTM–MBN
2:19–cv–08795–JTM–MBN
2:19–cv–08824–JTM–MBN
2:19–cv–08825–JTM–MBN
2:19–cv–08875–JTM–MBN
2:19–cv–09063–JTM–MBN
2:19–cv–09064–JTM–MBN
2:19–cv–09065–JTM–MBN
2:19–cv–09070–JTM–MBN
2:19–cv–09071–JTM–MBN
2:19–cv–09072–JTM–MBN

2:19–cv–09074–JTM–MBN
2:19–cv–09089–JTM–MBN
2:19–cv–09117–JTM–MBN
2:19–cv–09118–JTM–MBN
2:19–cv–09119–JTM–MBN
2:19–cv–03766–JTM–MBN
2:19–cv–04254–JTM–MBN
2:19–cv–04340–JTM–MBN
2:19–cv–04434–JTM–MBN
2:19–cv–04515–JTM–MBN
2:19–cv–07672–JTM–MBN
2:19–cv–09167–JTM–MBN
2:19–cv–09218–JTM–MBN
2:19–cv–09225–JTM–MBN
2:19–cv–09231–JTM–MBN
2:19–cv–09299–JTM–MBN
2:19–cv–09300–JTM–MBN
2:19–cv–09303–JTM–MBN
2:19–cv–09305–JTM–MBN
2:19–cv–09309–JTM–MBN
2:19–cv–09311–JTM–MBN
2:19–cv–09317–JTM–MBN
2:19–cv–09318–JTM–MBN
2:19–cv–09320–JTM–MBN
2:19–cv–09321–JTM–MBN
2:19–cv–09326–JTM–MBN
2:19–cv–09328–JTM–MBN
2:19–cv–09329–JTM–MBN
2:19–cv–09331–JTM–MBN
2:19–cv–09335–JTM–MBN
2:19–cv–09390–JTM–MBN
2:19–cv–09392–JTM–MBN
2:19–cv–09394–JTM–MBN
2:19–cv–09395–JTM–MBN
2:19–cv–09396–JTM–MBN
2:19–cv–09423–JTM–MBN
2:19–cv–09432–JTM–MBN
2:19–cv–09443–JTM–MBN
2:19–cv–09479–JTM–MBN
2:19–cv–09481–JTM–MBN
2:19–cv–09482–JTM–MBN
2:19–cv–09484–JTM–MBN
2:19–cv–09550–JTM–MBN
2:19–cv–09486–JTM–MBN

2:19–cv–09488–JTM–MBN

2:19–cv–09538–JTM–MBN

2:19–cv–09544–JTM–MBN

2:19–cv–09551–JTM–MBN

2:19–cv–09555–JTM–MBN

2:19–cv–09582–JTM–MBN

2:19–cv–09584–JTM–MBN

2:19–cv–09586–JTM–MBN

2:19–cv–09592–JTM–MBN

2:19–cv–09599–JTM–MBN

2:19–cv–09602–JTM–MBN

2:19–cv–09607–JTM–MBN

2:19–cv–09609–JTM–MBN

2:19–cv–09610–JTM–MBN

2:19–cv–09611–JTM–MBN

2:19–cv–09632–JTM–MBN

2:19–cv–09646–JTM–MBN

2:19–cv–09658–JTM–MBN

2:19–cv–09664–JTM–MBN

2:19–cv–09669–JTM–MBN

2:19–cv–09670–JTM–MBN

2:19–cv–09717–JTM–MBN

2:19–cv–09787–JTM–MBN

2:19–cv–09789–JTM–MBN

2:19–cv–09809–JTM–MBN

2:19–cv–09810–JTM–MBN

2:19–cv–09811–JTM–MBN

2:19–cv–09814–JTM–MBN

2:19–cv–09818–JTM–MBN

2:19–cv–09805–JTM–MBN

2:19–cv–09807–JTM–MBN

2:19–cv–09808–JTM–MBN

2:19–cv–09815–JTM–MBN

2:19–cv–09844–JTM–MBN

2:19–cv–09848–JTM–MBN

2:19–cv–09849–JTM–MBN

2:19–cv–09855–JTM–MBN

2:19–cv–09862–JTM–MBN

2:19–cv–09912–JTM–MBN

2:19–cv–09914–JTM–MBN

2:19–cv–09916–JTM–MBN

2:19–cv–09917–JTM–MBN

2:19–cv–09918–JTM–MBN

2:19–cv–09920–JTM–MBN

2:19–cv–09921–JTM–MBN
2:19–cv–09924–JTM–MBN
2:19–cv–09973–JTM–MBN
2:19–cv–09976–JTM–MBN
2:19–cv–09977–JTM–MBN
2:19–cv–09979–JTM–MBN
2:19–cv–09982–JTM–MBN
2:19–cv–09989–JTM–MBN
2:19–cv–09990–JTM–MBN
2:19–cv–09992–JTM–MBN
2:19–cv–09998–JTM–MBN
2:19–cv–10002–JTM–MBN
2:19–cv–10007–JTM–MBN
2:19–cv–10011–JTM–MBN
2:19–cv–10012–JTM–MBN
2:19–cv–10016–JTM–MBN
2:19–cv–10019–JTM–MBN
2:19–cv–10022–JTM–MBN
2:19–cv–10054–JTM–MBN
2:19–cv–10055–JTM–MBN
2:19–cv–10060–JTM–MBN
2:19–cv–10079–JTM–MBN
2:19–cv–10081–JTM–MBN
2:19–cv–10092–JTM–MBN
2:19–cv–10094–JTM–MBN
2:19–cv–10097–JTM–MBN
2:19–cv–10098–JTM–MBN
2:19–cv–10100–JTM–MBN
2:19–cv–10135–JTM–MBN
2:19–cv–10136–JTM–MBN
2:19–cv–10139–JTM–MBN
2:19–cv–10147–JTM–MBN
2:19–cv–10248–JTM–MBN
2:19–cv–10287–JTM–MBN
2:19–cv–10288–JTM–MBN
2:19–cv–10289–JTM–MBN
2:19–cv–10116–JTM–MBN
2:19–cv–10311–JTM–MBN
2:19–cv–10322–JTM–MBN
2:19–cv–10428–JTM–MBN
2:19–cv–10487–JTM–MBN
2:19–cv–10488–JTM–MBN
2:19–cv–10492–JTM–MBN
2:19–cv–10503–JTM–MBN

2:19–cv–10509–JTM–MBN
2:19–cv–10512–JTM–MBN
2:19–cv–10527–JTM–MBN
2:19–cv–10532–JTM–MBN
2:19–cv–10540–JTM–MBN
2:19–cv–10584–JTM–MBN
2:19–cv–10586–JTM–MBN
2:19–cv–10588–JTM–MBN
2:19–cv–10589–JTM–MBN
2:19–cv–10590–JTM–MBN
2:19–cv–10594–JTM–MBN
2:19–cv–10595–JTM–MBN
2:19–cv–10596–JTM–MBN
2:19–cv–10598–JTM–MBN
2:19–cv–10602–JTM–MBN
2:19–cv–10615–JTM–MBN
2:19–cv–10617–JTM–MBN
2:19–cv–10619–JTM–MBN
2:19–cv–10621–JTM–MBN
2:19–cv–10627–JTM–MBN
2:19–cv–10630–JTM–MBN
2:19–cv–10649–JTM–MBN
2:19–cv–10654–JTM–MBN
2:19–cv–10673–JTM–MBN
2:19–cv–10694–JTM–MBN
2:19–cv–10684–JTM–MBN
2:19–cv–10719–JTM–MBN
2:19–cv–10770–JTM–MBN
2:19–cv–10776–JTM–MBN
2:19–cv–10778–JTM–MBN
2:19–cv–10779–JTM–MBN
2:19–cv–10791–JTM–MBN
2:19–cv–10792–JTM–MBN
2:19–cv–10794–JTM–MBN
2:19–cv–10810–JTM–MBN
2:19–cv–10815–JTM–MBN
2:19–cv–10819–JTM–MBN
2:19–cv–10820–JTM–MBN
2:19–cv–10821–JTM–MBN
2:19–cv–10823–JTM–MBN
2:19–cv–10824–JTM–MBN
2:19–cv–10826–JTM–MBN
2:19–cv–10829–JTM–MBN
2:19–cv–10832–JTM–MBN

2:19–cv–10833–JTM–MBN
2:19–cv–10835–JTM–MBN
2:19–cv–10838–JTM–MBN
2:19–cv–10841–JTM–MBN
2:19–cv–10842–JTM–MBN
2:19–cv–10843–JTM–MBN
2:19–cv–10844–JTM–MBN
2:19–cv–10846–JTM–MBN
2:19–cv–10847–JTM–MBN
2:19–cv–10851–JTM–MBN
2:19–cv–10852–JTM–MBN
2:19–cv–10853–JTM–MBN
2:19–cv–10859–JTM–MBN
2:19–cv–10862–JTM–MBN
2:19–cv–10866–JTM–MBN
2:19–cv–10869–JTM–MBN
2:19–cv–10871–JTM–MBN
2:19–cv–10872–JTM–MBN
2:19–cv–10873–JTM–MBN
2:19–cv–10882–JTM–MBN
2:19–cv–10891–JTM–MBN
2:19–cv–10892–JTM–MBN
2:19–cv–10893–JTM–MBN
2:19–cv–10894–JTM–MBN
2:19–cv–10895–JTM–MBN
2:19–cv–10896–JTM–MBN
2:19–cv–10898–JTM–MBN
2:19–cv–10901–JTM–MBN
2:19–cv–10907–JTM–MBN
2:19–cv–10908–JTM–MBN
2:19–cv–10917–JTM–MBN
2:19–cv–10918–JTM–MBN
2:19–cv–10921–JTM–MBN
2:19–cv–10922–JTM–MBN
2:19–cv–10919–JTM–MBN
2:19–cv–09389–JTM–MBN
2:19–cv–10929–JTM–MBN
2:19–cv–10935–JTM–MBN
2:19–cv–10964–JTM–MBN
2:19–cv–10966–JTM–MBN
2:19–cv–11104–JTM–MBN
2:19–cv–11105–JTM–MBN
2:19–cv–11139–JTM–MBN
2:19–cv–11148–JTM–MBN

2:19–cv–10905–JTM–MBN
2:19–cv–11168–JTM–MBN
2:19–cv–11170–JTM–MBN
2:19–cv–11173–JTM–MBN
2:19–cv–11174–JTM–MBN
2:19–cv–11178–JTM–MBN
2:19–cv–11225–JTM–MBN
2:19–cv–11227–JTM–MBN
2:19–cv–11228–JTM–MBN
2:19–cv–11230–JTM–MBN
2:19–cv–11233–JTM–MBN
2:19–cv–11234–JTM–MBN
2:19–cv–11235–JTM–MBN
2:19–cv–11237–JTM–MBN
2:19–cv–11243–JTM–MBN
2:19–cv–11244–JTM–MBN
2:19–cv–11246–JTM–MBN
2:19–cv–11250–JTM–MBN
2:19–cv–11251–JTM–MBN
2:19–cv–11255–JTM–MBN
2:19–cv–11259–JTM–MBN
2:19–cv–11261–JTM–MBN
2:19–cv–11262–JTM–MBN
2:19–cv–11263–JTM–MBN
2:19–cv–11264–JTM–MBN
2:19–cv–11265–JTM–MBN
2:19–cv–11266–JTM–MBN
2:19–cv–11269–JTM–MBN
2:19–cv–11271–JTM–MBN
2:19–cv–11284–JTM–MBN
2:19–cv–11292–JTM–MBN
2:19–cv–11315–JTM–MBN
2:19–cv–11331–JTM–MBN
2:19–cv–11332–JTM–MBN
2:19–cv–11333–JTM–MBN
2:19–cv–11335–JTM–MBN
2:19–cv–11336–JTM–MBN
2:19–cv–11342–JTM–MBN
2:19–cv–11343–JTM–MBN
2:19–cv–11352–JTM–MBN
2:19–cv–11353–JTM–MBN
2:19–cv–11355–JTM–MBN
2:19–cv–11356–JTM–MBN
2:19–cv–11416–JTM–MBN

2:19–cv–11364–JTM–MBN
2:19–cv–11366–JTM–MBN
2:19–cv–11367–JTM–MBN
2:19–cv–11372–JTM–MBN
2:19–cv–11376–JTM–MBN
2:19–cv–11380–JTM–MBN
2:19–cv–11381–JTM–MBN
2:19–cv–11382–JTM–MBN
2:19–cv–11383–JTM–MBN
2:19–cv–11384–JTM–MBN
2:19–cv–11387–JTM–MBN
2:19–cv–11389–JTM–MBN
2:19–cv–11390–JTM–MBN
2:19–cv–11393–JTM–MBN
2:19–cv–11395–JTM–MBN
2:19–cv–11400–JTM–MBN
2:19–cv–11402–JTM–MBN
2:19–cv–11408–JTM–MBN
2:19–cv–11412–JTM–MBN
2:19–cv–11413–JTM–MBN
2:19–cv–11422–JTM–MBN
2:19–cv–11423–JTM–MBN
2:19–cv–11425–JTM–MBN
2:19–cv–11428–JTM–MBN
2:19–cv–11429–JTM–MBN
2:19–cv–11441–JTM–MBN
2:19–cv–11446–JTM–MBN
2:19–cv–11449–JTM–MBN
2:19–cv–11450–JTM–MBN
2:19–cv–11453–JTM–MBN
2:19–cv–11456–JTM–MBN
2:19–cv–11459–JTM–MBN
2:19–cv–11460–JTM–MBN
2:19–cv–11467–JTM–MBN
2:19–cv–11469–JTM–MBN
2:19–cv–11470–JTM–MBN
2:19–cv–11478–JTM–MBN
2:19–cv–11516–JTM–MBN
2:19–cv–11527–JTM–MBN
2:19–cv–11532–JTM–MBN
2:19–cv–11533–JTM–MBN
2:19–cv–11535–JTM–MBN
2:19–cv–11536–JTM–MBN
2:19–cv–11567–JTM–MBN

2:19–cv–11569–JTM–MBN
2:19–cv–11570–JTM–MBN
2:19–cv–11572–JTM–MBN
2:19–cv–11574–JTM–MBN
2:19–cv–11576–JTM–MBN
2:19–cv–11577–JTM–MBN
2:19–cv–11407–JTM–MBN
2:19–cv–11409–JTM–MBN
2:19–cv–11579–JTM–MBN
2:19–cv–11587–JTM–MBN
2:19–cv–11588–JTM–MBN
2:19–cv–11607–JTM–MBN
2:19–cv–11613–JTM–MBN
2:19–cv–11619–JTM–MBN
2:19–cv–11620–JTM–MBN
2:19–cv–11622–JTM–MBN
2:19–cv–11627–JTM–MBN
2:19–cv–11652–JTM–MBN
2:19–cv–11655–JTM–MBN
2:19–cv–11670–JTM–MBN
2:19–cv–11696–JTM–MBN
2:19–cv–11702–JTM–MBN
2:19–cv–11718–JTM–MBN
2:19–cv–11719–JTM–MBN
2:19–cv–11730–JTM–MBN
2:19–cv–11739–JTM–MBN
2:19–cv–11770–JTM–MBN
2:19–cv–11779–JTM–MBN
2:19–cv–11781–JTM–MBN
2:19–cv–11782–JTM–MBN
2:19–cv–11784–JTM–MBN
2:19–cv–11787–JTM–MBN
2:19–cv–11800–JTM–MBN
2:19–cv–11801–JTM–MBN
2:19–cv–11802–JTM–MBN
2:19–cv–11808–JTM–MBN
2:19–cv–11810–JTM–MBN
2:19–cv–11828–JTM–MBN
2:19–cv–11832–JTM–MBN
2:19–cv–11833–JTM–MBN
2:19–cv–11834–JTM–MBN
2:19–cv–11835–JTM–MBN
2:19–cv–11836–JTM–MBN
2:19–cv–11856–JTM–MBN

2:19–cv–11857–JTM–MBN
2:19–cv–11867–JTM–MBN
2:19–cv–11870–JTM–MBN
2:19–cv–11877–JTM–MBN
2:19–cv–11878–JTM–MBN
2:19–cv–11881–JTM–MBN
2:19–cv–11875–JTM–MBN
2:19–cv–11879–JTM–MBN
2:19–cv–11880–JTM–MBN
2:19–cv–11882–JTM–MBN
2:19–cv–11883–JTM–MBN
2:19–cv–11884–JTM–MBN
2:19–cv–11891–JTM–MBN
2:19–cv–11902–JTM–MBN
2:19–cv–11905–JTM–MBN
2:19–cv–11917–JTM–MBN
2:19–cv–11920–JTM–MBN
2:19–cv–11921–JTM–MBN
2:19–cv–11924–JTM–MBN
2:19–cv–11925–JTM–MBN
2:19–cv–11926–JTM–MBN
2:19–cv–11927–JTM–MBN
2:19–cv–11928–JTM–MBN
2:19–cv–11929–JTM–MBN
2:19–cv–11930–JTM–MBN
2:19–cv–11931–JTM–MBN
2:19–cv–11934–JTM–MBN
2:19–cv–11935–JTM–MBN
2:19–cv–11936–JTM–MBN
2:19–cv–11938–JTM–MBN
2:19–cv–11946–JTM–MBN
2:19–cv–11947–JTM–MBN
2:19–cv–11948–JTM–MBN
2:19–cv–11949–JTM–MBN
2:19–cv–11950–JTM–MBN
2:19–cv–11952–JTM–MBN
2:19–cv–11956–JTM–MBN
2:19–cv–11957–JTM–MBN
2:19–cv–11959–JTM–MBN
2:19–cv–11960–JTM–MBN
2:19–cv–11961–JTM–MBN
2:19–cv–11976–JTM–MBN
2:19–cv–11978–JTM–MBN
2:19–cv–11979–JTM–MBN

2:19–cv–11980–JTM–MBN

2:19–cv–11985–JTM–MBN

2:19–cv–11986–JTM–MBN

2:19–cv–11987–JTM–MBN

2:19–cv–11988–JTM–MBN

2:19–cv–11932–JTM–MBN

2:19–cv–11973–JTM–MBN

2:19–cv–11977–JTM–MBN

2:19–cv–11981–JTM–MBN

2:19–cv–11983–JTM–MBN

2:19–cv–11984–JTM–MBN

2:19–cv–11991–JTM–MBN

2:19–cv–11992–JTM–MBN

2:19–cv–11993–JTM–MBN

2:19–cv–11994–JTM–MBN

2:19–cv–11996–JTM–MBN

2:19–cv–11997–JTM–MBN

2:19–cv–11999–JTM–MBN

2:19–cv–12000–JTM–MBN

2:19–cv–12001–JTM–MBN

2:19–cv–12002–JTM–MBN

2:19–cv–12008–JTM–MBN

2:19–cv–12009–JTM–MBN

2:19–cv–12010–JTM–MBN

2:19–cv–12011–JTM–MBN

2:19–cv–12023–JTM–MBN

2:19–cv–12031–JTM–MBN

2:19–cv–12034–JTM–MBN

2:19–cv–12041–JTM–MBN

2:19–cv–12092–JTM–MBN

2:19–cv–12095–JTM–MBN

2:19–cv–12097–JTM–MBN

2:19–cv–12103–JTM–MBN

2:19–cv–12016–JTM–MBN

2:19–cv–12017–JTM–MBN

2:19–cv–12109–JTM–MBN

2:19–cv–12116–JTM–MBN

2:19–cv–12124–JTM–MBN

2:19–cv–12040–JTM–MBN

2:19–cv–12139–JTM–MBN

2:19–cv–12140–JTM–MBN

2:19–cv–12142–JTM–MBN

2:19–cv–12146–JTM–MBN

2:19–cv–12149–JTM–MBN

2:19–cv–12150–JTM–MBN
2:19–cv–12157–JTM–MBN
2:19–cv–12167–JTM–MBN
2:19–cv–12168–JTM–MBN
2:19–cv–12170–JTM–MBN
2:19–cv–12138–JTM–MBN
2:19–cv–12210–JTM–MBN
2:19–cv–12222–JTM–MBN
2:19–cv–12223–JTM–MBN
2:19–cv–12224–JTM–MBN
2:19–cv–12230–JTM–MBN
2:19–cv–12231–JTM–MBN
2:19–cv–12234–JTM–MBN
2:19–cv–12235–JTM–MBN
2:19–cv–12237–JTM–MBN
2:19–cv–12238–JTM–MBN
2:19–cv–12239–JTM–MBN
2:19–cv–12242–JTM–MBN
2:19–cv–12250–JTM–MBN
2:19–cv–12251–JTM–MBN
2:19–cv–12254–JTM–MBN
2:19–cv–12265–JTM–MBN
2:19–cv–12268–JTM–MBN
2:19–cv–12274–JTM–MBN
2:19–cv–12275–JTM–MBN
2:19–cv–12276–JTM–MBN
2:19–cv–12283–JTM–MBN
2:19–cv–12291–JTM–MBN
2:19–cv–12303–JTM–MBN
2:19–cv–12304–JTM–MBN
2:19–cv–12305–JTM–MBN
2:19–cv–12306–JTM–MBN
2:19–cv–12307–JTM–MBN
2:19–cv–12308–JTM–MBN
2:19–cv–12315–JTM–MBN
2:19–cv–12316–JTM–MBN
2:19–cv–12318–JTM–MBN
2:19–cv–12319–JTM–MBN
2:19–cv–12320–JTM–MBN
2:19–cv–12327–JTM–MBN
2:19–cv–12328–JTM–MBN
2:19–cv–12330–JTM–MBN
2:19–cv–12331–JTM–MBN
2:19–cv–12332–JTM–MBN

2:19–cv–12333–JTM–MBN
2:19–cv–12334–JTM–MBN
2:19–cv–12335–JTM–MBN
2:19–cv–12336–JTM–MBN
2:19–cv–12337–JTM–MBN
2:19–cv–12338–JTM–MBN
2:19–cv–12339–JTM–MBN
2:19–cv–12342–JTM–MBN
2:19–cv–12343–JTM–MBN
2:19–cv–12344–JTM–MBN
2:19–cv–12345–JTM–MBN
2:19–cv–12346–JTM–MBN
2:19–cv–12350–JTM–MBN
2:19–cv–12351–JTM–MBN
2:19–cv–12353–JTM–MBN
2:19–cv–12354–JTM–MBN
2:19–cv–12357–JTM–MBN
2:19–cv–12358–JTM–MBN
2:19–cv–12365–JTM–MBN
2:19–cv–12366–JTM–MBN
2:19–cv–12367–JTM–MBN
2:19–cv–12359–JTM–MBN
2:19–cv–12360–JTM–MBN
2:19–cv–12361–JTM–MBN
2:19–cv–12362–JTM–MBN
2:19–cv–12364–JTM–MBN
2:19–cv–12368–JTM–MBN
2:19–cv–12371–JTM–MBN
2:19–cv–12372–JTM–MBN
2:19–cv–12373–JTM–MBN
2:19–cv–12374–JTM–MBN
2:19–cv–12375–JTM–MBN
2:19–cv–12382–JTM–MBN
2:19–cv–12383–JTM–MBN
2:19–cv–12384–JTM–MBN
2:19–cv–12385–JTM–MBN
2:19–cv–12386–JTM–MBN
2:19–cv–12387–JTM–MBN
2:19–cv–12389–JTM–MBN
2:19–cv–12390–JTM–MBN
2:19–cv–12391–JTM–MBN
2:19–cv–12392–JTM–MBN
2:19–cv–12394–JTM–MBN
2:19–cv–12396–JTM–MBN

2:19–cv–12397–JTM–MBN
2:19–cv–12400–JTM–MBN
2:19–cv–12410–JTM–MBN
2:19–cv–12411–JTM–MBN
2:19–cv–12413–JTM–MBN
2:19–cv–12414–JTM–MBN
2:19–cv–12415–JTM–MBN
2:19–cv–12420–JTM–MBN
2:19–cv–12421–JTM–MBN
2:19–cv–12423–JTM–MBN
2:19–cv–12424–JTM–MBN
2:19–cv–12431–JTM–MBN
2:19–cv–12433–JTM–MBN
2:19–cv–12435–JTM–MBN
2:19–cv–12437–JTM–MBN
2:19–cv–12438–JTM–MBN
2:19–cv–12439–JTM–MBN
2:19–cv–12440–JTM–MBN
2:19–cv–12441–JTM–MBN
2:19–cv–12444–JTM–MBN
2:19–cv–12445–JTM–MBN
2:19–cv–12447–JTM–MBN
2:19–cv–12452–JTM–MBN
2:19–cv–12453–JTM–MBN
2:19–cv–12454–JTM–MBN
2:19–cv–12455–JTM–MBN
2:19–cv–12456–JTM–MBN
2:19–cv–12459–JTM–MBN
2:19–cv–12462–JTM–MBN
2:19–cv–12464–JTM–MBN
2:19–cv–12467–JTM–MBN
2:19–cv–12468–JTM–MBN
2:19–cv–12473–JTM–MBN
2:19–cv–12478–JTM–MBN
2:19–cv–12480–JTM–MBN
2:19–cv–12481–JTM–MBN
2:19–cv–12483–JTM–MBN
2:19–cv–12486–JTM–MBN
2:19–cv–12487–JTM–MBN
2:19–cv–12488–JTM–MBN
2:19–cv–12490–JTM–MBN
2:19–cv–12496–JTM–MBN
2:19–cv–12500–JTM–MBN
2:19–cv–12516–JTM–MBN

2:19–cv–12518–JTM–MBN
2:19–cv–12521–JTM–MBN
2:19–cv–12527–JTM–MBN
2:19–cv–12528–JTM–MBN
2:19–cv–12529–JTM–MBN
2:19–cv–12531–JTM–MBN
2:19–cv–12532–JTM–MBN
2:19–cv–12533–JTM–MBN
2:19–cv–12535–JTM–MBN
2:19–cv–12536–JTM–MBN
2:19–cv–12538–JTM–MBN
2:19–cv–12539–JTM–MBN
2:19–cv–12540–JTM–MBN
2:19–cv–12541–JTM–MBN
2:19–cv–12542–JTM–MBN
2:19–cv–12543–JTM–MBN
2:19–cv–12544–JTM–MBN
2:19–cv–12546–JTM–MBN
2:19–cv–12547–JTM–MBN
2:19–cv–12549–JTM–MBN
2:19–cv–12550–JTM–MBN
2:19–cv–12551–JTM–MBN
2:19–cv–12553–JTM–MBN
2:19–cv–12554–JTM–MBN
2:19–cv–12557–JTM–MBN
2:19–cv–12559–JTM–MBN
2:19–cv–12564–JTM–MBN
2:19–cv–12566–JTM–MBN
2:19–cv–12567–JTM–MBN
2:19–cv–12568–JTM–MBN
2:19–cv–12569–JTM–MBN
2:19–cv–12570–JTM–MBN
2:19–cv–12572–JTM–MBN
2:19–cv–12573–JTM–MBN
2:19–cv–12575–JTM–MBN
2:19–cv–12576–JTM–MBN
2:19–cv–12582–JTM–MBN
2:19–cv–12585–JTM–MBN
2:19–cv–12587–JTM–MBN
2:19–cv–12588–JTM–MBN
2:19–cv–12619–JTM–MBN
2:19–cv–12621–JTM–MBN
2:19–cv–12623–JTM–MBN
2:19–cv–12625–JTM–MBN

2:19–cv–12638–JTM–MBN
2:19–cv–12648–JTM–MBN
2:19–cv–12654–JTM–MBN
2:19–cv–12658–JTM–MBN
2:19–cv–12659–JTM–MBN
2:19–cv–12663–JTM–MBN
2:19–cv–12675–JTM–MBN
2:19–cv–12676–JTM–MBN
2:19–cv–12677–JTM–MBN
2:19–cv–12678–JTM–MBN
2:19–cv–12680–JTM–MBN
2:19–cv–12681–JTM–MBN
2:19–cv–12684–JTM–MBN
2:19–cv–12685–JTM–MBN
2:19–cv–12686–JTM–MBN
2:19–cv–12689–JTM–MBN
2:19–cv–12690–JTM–MBN
2:19–cv–12692–JTM–MBN
2:19–cv–12693–JTM–MBN
2:19–cv–12695–JTM–MBN
2:19–cv–11341–JTM–MBN
2:19–cv–12698–JTM–MBN
2:19–cv–12700–JTM–MBN
2:19–cv–12701–JTM–MBN
2:19–cv–12703–JTM–MBN
2:19–cv–12704–JTM–MBN
2:19–cv–12705–JTM–MBN
2:19–cv–12706–JTM–MBN
2:19–cv–12708–JTM–MBN
2:19–cv–12709–JTM–MBN
2:19–cv–12710–JTM–MBN
2:19–cv–12711–JTM–MBN
2:19–cv–12712–JTM–MBN
2:19–cv–12714–JTM–MBN
2:19–cv–12716–JTM–MBN
2:19–cv–12717–JTM–MBN
2:19–cv–12719–JTM–MBN
2:19–cv–12722–JTM–MBN
2:19–cv–12725–JTM–MBN
2:19–cv–12726–JTM–MBN
2:19–cv–12727–JTM–MBN
2:19–cv–12729–JTM–MBN
2:19–cv–12734–JTM–MBN
2:19–cv–12741–JTM–MBN

2:19–cv–12743–JTM–MBN
2:19–cv–12756–JTM–MBN
2:19–cv–12774–JTM–MBN
2:19–cv–12775–JTM–MBN
2:19–cv–12776–JTM–MBN
2:19–cv–12777–JTM–MBN
2:19–cv–12778–JTM–MBN
2:19–cv–12779–JTM–MBN
2:19–cv–12780–JTM–MBN
2:19–cv–12781–JTM–MBN
2:19–cv–12782–JTM–MBN
2:19–cv–12783–JTM–MBN
2:19–cv–12806–JTM–MBN
2:19–cv–12807–JTM–MBN
2:19–cv–12814–JTM–MBN
2:19–cv–12815–JTM–MBN
2:19–cv–12818–JTM–MBN
2:19–cv–12822–JTM–MBN
2:19–cv–12824–JTM–MBN
2:19–cv–12825–JTM–MBN
2:19–cv–12828–JTM–MBN
2:19–cv–12829–JTM–MBN
2:19–cv–12830–JTM–MBN
2:19–cv–12832–JTM–MBN
2:19–cv–12835–JTM–MBN
2:19–cv–12837–JTM–MBN
2:19–cv–12844–JTM–MBN
2:19–cv–12871–JTM–MBN
2:19–cv–12878–JTM–MBN
2:19–cv–12881–JTM–MBN
2:19–cv–12890–JTM–MBN
2:19–cv–12894–JTM–MBN
2:19–cv–12845–JTM–MBN
2:19–cv–12896–JTM–MBN
2:19–cv–12902–JTM–MBN
2:19–cv–12905–JTM–MBN
2:19–cv–12906–JTM–MBN
2:19–cv–12907–JTM–MBN
2:19–cv–12908–JTM–MBN
2:19–cv–12910–JTM–MBN
2:19–cv–12912–JTM–MBN
2:19–cv–12914–JTM–MBN
2:19–cv–12916–JTM–MBN
2:19–cv–12920–JTM–MBN

2:19–cv–12924–JTM–MBN
2:19–cv–12928–JTM–MBN
2:19–cv–12930–JTM–MBN
2:19–cv–12932–JTM–MBN
2:19–cv–12934–JTM–MBN
2:19–cv–12935–JTM–MBN
2:19–cv–12937–JTM–MBN
2:19–cv–12942–JTM–MBN
2:19–cv–12956–JTM–MBN
2:19–cv–12960–JTM–MBN
2:19–cv–12961–JTM–MBN
2:19–cv–12962–JTM–MBN
2:19–cv–12963–JTM–MBN
2:19–cv–12993–JTM–MBN
2:19–cv–12995–JTM–MBN
2:19–cv–12997–JTM–MBN
2:19–cv–12998–JTM–MBN
2:19–cv–12999–JTM–MBN
2:19–cv–13001–JTM–MBN
2:19–cv–13003–JTM–MBN
2:19–cv–13012–JTM–MBN
2:19–cv–13013–JTM–MBN
2:19–cv–13014–JTM–MBN
2:19–cv–13015–JTM–MBN
2:19–cv–13016–JTM–MBN
2:19–cv–13018–JTM–MBN
2:19–cv–13019–JTM–MBN
2:19–cv–13020–JTM–MBN
2:19–cv–13021–JTM–MBN
2:19–cv–13022–JTM–MBN
2:19–cv–13024–JTM–MBN
2:19–cv–13025–JTM–MBN
2:19–cv–13026–JTM–MBN
2:19–cv–13027–JTM–MBN
2:19–cv–13028–JTM–MBN
2:19–cv–13029–JTM–MBN
2:19–cv–13030–JTM–MBN
2:19–cv–13031–JTM–MBN
2:19–cv–13032–JTM–MBN
2:19–cv–13033–JTM–MBN
2:19–cv–13034–JTM–MBN
2:19–cv–13035–JTM–MBN
2:19–cv–13036–JTM–MBN
2:19–cv–13037–JTM–MBN

2:19–cv–13038–JTM–MBN
2:19–cv–13039–JTM–MBN
2:19–cv–13040–JTM–MBN
2:19–cv–13041–JTM–MBN
2:19–cv–13042–JTM–MBN
2:19–cv–13043–JTM–MBN
2:19–cv–13044–JTM–MBN
2:19–cv–13045–JTM–MBN
2:19–cv–13046–JTM–MBN
2:19–cv–13047–JTM–MBN
2:19–cv–13048–JTM–MBN
2:19–cv–13049–JTM–MBN
2:19–cv–13050–JTM–MBN
2:19–cv–13051–JTM–MBN
2:19–cv–13052–JTM–MBN
2:19–cv–13053–JTM–MBN
2:19–cv–13054–JTM–MBN
2:19–cv–13056–JTM–MBN
2:19–cv–13057–JTM–MBN
2:19–cv–13068–JTM–MBN
2:19–cv–13076–JTM–MBN
2:19–cv–13077–JTM–MBN
2:19–cv–13080–JTM–MBN
2:19–cv–13081–JTM–MBN
2:19–cv–13083–JTM–MBN
2:19–cv–13084–JTM–MBN
2:19–cv–13064–JTM–MBN
2:19–cv–13097–JTM–MBN
2:19–cv–13100–JTM–MBN
2:19–cv–13102–JTM–MBN
2:19–cv–13104–JTM–MBN
2:19–cv–13106–JTM–MBN
2:19–cv–13107–JTM–MBN
2:19–cv–13109–JTM–MBN
2:19–cv–13112–JTM–MBN
2:19–cv–13116–JTM–MBN
2:19–cv–13117–JTM–MBN
2:19–cv–13118–JTM–MBN
2:19–cv–13119–JTM–MBN
2:19–cv–13121–JTM–MBN
2:19–cv–13122–JTM–MBN
2:19–cv–13123–JTM–MBN
2:19–cv–13124–JTM–MBN
2:19–cv–13125–JTM–MBN

2:19–cv–13126–JTM–MBN
2:19–cv–13127–JTM–MBN
2:19–cv–13131–JTM–MBN
2:19–cv–13159–JTM–MBN
2:19–cv–11764–JTM–MBN
2:19–cv–12312–JTM–MBN
2:19–cv–12443–JTM–MBN
2:19–cv–12903–JTM–MBN
2:19–cv–13166–JTM–MBN
2:19–cv–13168–JTM–MBN
2:19–cv–13182–JTM–MBN
2:19–cv–13186–JTM–MBN
2:19–cv–13189–JTM–MBN
2:19–cv–13196–JTM–MBN
2:19–cv–13203–JTM–MBN
2:19–cv–13213–JTM–MBN
2:19–cv–13214–JTM–MBN
2:19–cv–13215–JTM–MBN
2:19–cv–13216–JTM–MBN
2:19–cv–13220–JTM–MBN
2:19–cv–13222–JTM–MBN
2:19–cv–13225–JTM–MBN
2:19–cv–13226–JTM–MBN
2:19–cv–13227–JTM–MBN
2:19–cv–13228–JTM–MBN
2:19–cv–13229–JTM–MBN
2:19–cv–13230–JTM–MBN
2:19–cv–13231–JTM–MBN
2:19–cv–13232–JTM–MBN
2:19–cv–13233–JTM–MBN
2:19–cv–13234–JTM–MBN
2:19–cv–13236–JTM–MBN
2:19–cv–13254–JTM–MBN
2:19–cv–13255–JTM–MBN
2:19–cv–13256–JTM–MBN
2:19–cv–13257–JTM–MBN
2:19–cv–13259–JTM–MBN
2:19–cv–13261–JTM–MBN
2:19–cv–13262–JTM–MBN
2:19–cv–13263–JTM–MBN
2:19–cv–13265–JTM–MBN
2:19–cv–13266–JTM–MBN
2:19–cv–13267–JTM–MBN
2:19–cv–13272–JTM–MBN

2:19–cv–13273–JTM–MBN
2:19–cv–13275–JTM–MBN
2:19–cv–13276–JTM–MBN
2:19–cv–13277–JTM–MBN
2:19–cv–13278–JTM–MBN
2:19–cv–13269–JTM–MBN
2:19–cv–13284–JTM–MBN
2:19–cv–13289–JTM–MBN
2:19–cv–13290–JTM–MBN
2:19–cv–13291–JTM–MBN
2:19–cv–13294–JTM–MBN
2:19–cv–13295–JTM–MBN
2:19–cv–13297–JTM–MBN
2:19–cv–13301–JTM–MBN
2:19–cv–13320–JTM–MBN
2:19–cv–13329–JTM–MBN
2:19–cv–13331–JTM–MBN
2:19–cv–13332–JTM–MBN
2:19–cv–13333–JTM–MBN
2:19–cv–13334–JTM–MBN
2:19–cv–13338–JTM–MBN
2:19–cv–13341–JTM–MBN
2:19–cv–13354–JTM–MBN
2:19–cv–13359–JTM–MBN
2:19–cv–13360–JTM–MBN
2:19–cv–13361–JTM–MBN
2:19–cv–13362–JTM–MBN
2:19–cv–13363–JTM–MBN
2:19–cv–13364–JTM–MBN
2:19–cv–13365–JTM–MBN
2:19–cv–13367–JTM–MBN
2:19–cv–13373–JTM–MBN
2:19–cv–13375–JTM–MBN
2:19–cv–13383–JTM–MBN
2:19–cv–13384–JTM–MBN
2:19–cv–13386–JTM–MBN
2:19–cv–13420–JTM–MBN
2:19–cv–13423–JTM–MBN
2:19–cv–13428–JTM–MBN
2:19–cv–13429–JTM–MBN
2:19–cv–13430–JTM–MBN
2:19–cv–13431–JTM–MBN
2:19–cv–13432–JTM–MBN
2:19–cv–13433–JTM–MBN

2:19–cv–13435–JTM–MBN
2:19–cv–13436–JTM–MBN
2:19–cv–13437–JTM–MBN
2:19–cv–13438–JTM–MBN
2:19–cv–13439–JTM–MBN
2:19–cv–13441–JTM–MBN
2:19–cv–13443–JTM–MBN
2:19–cv–13444–JTM–MBN
2:19–cv–13445–JTM–MBN
2:19–cv–13447–JTM–MBN
2:19–cv–13448–JTM–MBN
2:19–cv–13452–JTM–MBN
2:19–cv–13453–JTM–MBN
2:19–cv–13456–JTM–MBN
2:19–cv–13457–JTM–MBN
2:19–cv–13458–JTM–MBN
2:19–cv–13459–JTM–MBN
2:19–cv–13460–JTM–MBN
2:19–cv–13461–JTM–MBN
2:19–cv–13462–JTM–MBN
2:19–cv–13463–JTM–MBN
2:19–cv–13464–JTM–MBN
2:19–cv–13465–JTM–MBN
2:19–cv–13466–JTM–MBN
2:19–cv–13469–JTM–MBN
2:19–cv–13470–JTM–MBN
2:19–cv–13472–JTM–MBN
2:19–cv–13473–JTM–MBN
2:19–cv–13474–JTM–MBN
2:19–cv–13475–JTM–MBN
2:19–cv–13477–JTM–MBN
2:19–cv–13480–JTM–MBN
2:19–cv–13481–JTM–MBN
2:19–cv–13482–JTM–MBN
2:19–cv–13483–JTM–MBN
2:19–cv–13485–JTM–MBN
2:19–cv–13486–JTM–MBN
2:19–cv–13487–JTM–MBN
2:19–cv–13489–JTM–MBN
2:19–cv–13490–JTM–MBN
2:19–cv–13491–JTM–MBN
2:19–cv–13492–JTM–MBN
2:19–cv–13494–JTM–MBN
2:19–cv–13495–JTM–MBN

2:19–cv–13496–JTM–MBN
2:19–cv–13498–JTM–MBN
2:19–cv–13499–JTM–MBN
2:19–cv–13501–JTM–MBN
2:19–cv–13504–JTM–MBN
2:19–cv–13506–JTM–MBN
2:19–cv–13508–JTM–MBN
2:19–cv–13514–JTM–MBN
2:19–cv–13517–JTM–MBN
2:19–cv–13518–JTM–MBN
2:19–cv–13519–JTM–MBN
2:19–cv–13520–JTM–MBN
2:19–cv–13522–JTM–MBN
2:19–cv–13524–JTM–MBN
2:19–cv–13525–JTM–MBN
2:19–cv–13526–JTM–MBN
2:19–cv–13527–JTM–MBN
2:19–cv–13528–JTM–MBN
2:19–cv–13532–JTM–MBN
2:19–cv–13533–JTM–MBN
2:19–cv–13535–JTM–MBN
2:19–cv–13536–JTM–MBN
2:19–cv–13540–JTM–MBN
2:19–cv–13541–JTM–MBN
2:19–cv–13721–JTM–MBN
2:19–cv–13764–JTM–MBN
2:19–cv–13488–JTM–MBN
2:19–cv–13493–JTM–MBN
2:19–cv–13542–JTM–MBN
2:19–cv–13543–JTM–MBN
2:19–cv–13545–JTM–MBN
2:19–cv–13547–JTM–MBN
2:19–cv–13548–JTM–MBN
2:19–cv–13549–JTM–MBN
2:19–cv–13550–JTM–MBN
2:19–cv–13551–JTM–MBN
2:19–cv–13555–JTM–MBN
2:19–cv–13556–JTM–MBN
2:19–cv–13557–JTM–MBN
2:19–cv–13558–JTM–MBN
2:19–cv–13559–JTM–MBN
2:19–cv–13560–JTM–MBN
2:19–cv–13561–JTM–MBN
2:19–cv–13562–JTM–MBN

2:19–cv–13563–JTM–MBN
2:19–cv–13564–JTM–MBN
2:19–cv–13565–JTM–MBN
2:19–cv–13566–JTM–MBN
2:19–cv–13567–JTM–MBN
2:19–cv–13568–JTM–MBN
2:19–cv–13570–JTM–MBN
2:19–cv–13571–JTM–MBN
2:19–cv–13572–JTM–MBN
2:19–cv–13573–JTM–MBN
2:19–cv–13574–JTM–MBN
2:19–cv–13575–JTM–MBN
2:19–cv–13576–JTM–MBN
2:19–cv–13577–JTM–MBN
2:19–cv–13578–JTM–MBN
2:19–cv–13579–JTM–MBN
2:19–cv–13580–JTM–MBN
2:19–cv–13581–JTM–MBN
2:19–cv–13582–JTM–MBN
2:19–cv–13583–JTM–MBN
2:19–cv–13585–JTM–MBN
2:19–cv–13586–JTM–MBN
2:19–cv–13587–JTM–MBN
2:19–cv–13588–JTM–MBN
2:19–cv–13589–JTM–MBN
2:19–cv–13590–JTM–MBN
2:19–cv–13591–JTM–MBN
2:19–cv–13592–JTM–MBN
2:19–cv–13595–JTM–MBN
2:19–cv–13596–JTM–MBN
2:19–cv–13597–JTM–MBN
2:19–cv–13599–JTM–MBN
2:19–cv–13601–JTM–MBN
2:19–cv–13607–JTM–MBN
2:19–cv–13609–JTM–MBN
2:19–cv–13611–JTM–MBN
2:19–cv–13613–JTM–MBN
2:19–cv–13614–JTM–MBN
2:19–cv–13615–JTM–MBN
2:19–cv–13617–JTM–MBN
2:19–cv–13618–JTM–MBN
2:19–cv–13621–JTM–MBN
2:19–cv–13623–JTM–MBN
2:19–cv–13628–JTM–MBN

2:19–cv–13630–JTM–MBN
2:19–cv–13631–JTM–MBN
2:19–cv–13632–JTM–MBN
2:19–cv–13634–JTM–MBN
2:19–cv–13637–JTM–MBN
2:19–cv–13638–JTM–MBN
2:19–cv–13639–JTM–MBN
2:19–cv–13640–JTM–MBN
2:19–cv–13643–JTM–MBN
2:19–cv–13645–JTM–MBN
2:19–cv–13646–JTM–MBN
2:19–cv–13648–JTM–MBN
2:19–cv–13649–JTM–MBN
2:19–cv–13652–JTM–MBN
2:19–cv–13653–JTM–MBN
2:19–cv–13655–JTM–MBN
2:19–cv–13659–JTM–MBN
2:19–cv–13660–JTM–MBN
2:19–cv–13661–JTM–MBN
2:19–cv–13662–JTM–MBN
2:19–cv–13663–JTM–MBN
2:19–cv–13664–JTM–MBN
2:19–cv–13665–JTM–MBN
2:19–cv–13667–JTM–MBN
2:19–cv–13668–JTM–MBN
2:19–cv–13669–JTM–MBN
2:19–cv–13670–JTM–MBN
2:19–cv–13684–JTM–MBN
2:19–cv–13686–JTM–MBN
2:19–cv–13689–JTM–MBN
2:19–cv–13690–JTM–MBN
2:19–cv–13694–JTM–MBN
2:19–cv–13698–JTM–MBN
2:19–cv–13707–JTM–MBN
2:19–cv–13716–JTM–MBN
2:19–cv–13723–JTM–MBN
2:19–cv–13725–JTM–MBN
2:19–cv–13727–JTM–MBN
2:19–cv–13728–JTM–MBN
2:19–cv–13729–JTM–MBN
2:19–cv–13730–JTM–MBN
2:19–cv–13731–JTM–MBN
2:19–cv–13733–JTM–MBN
2:19–cv–13736–JTM–MBN

2:19–cv–13737–JTM–MBN
2:19–cv–13739–JTM–MBN
2:19–cv–13740–JTM–MBN
2:19–cv–13741–JTM–MBN
2:19–cv–13749–JTM–MBN
2:19–cv–13751–JTM–MBN
2:19–cv–13753–JTM–MBN
2:19–cv–13754–JTM–MBN
2:19–cv–13755–JTM–MBN
2:19–cv–13756–JTM–MBN
2:19–cv–13765–JTM–MBN
2:19–cv–13766–JTM–MBN
2:19–cv–13767–JTM–MBN
2:19–cv–13770–JTM–MBN
2:19–cv–13771–JTM–MBN
2:19–cv–13774–JTM–MBN
2:19–cv–13777–JTM–MBN
2:19–cv–13780–JTM–MBN
2:19–cv–13791–JTM–MBN
2:19–cv–13792–JTM–MBN
2:19–cv–13794–JTM–MBN
2:19–cv–13795–JTM–MBN
2:19–cv–13796–JTM–MBN
2:19–cv–13797–JTM–MBN
2:19–cv–13798–JTM–MBN
2:19–cv–13799–JTM–MBN
2:19–cv–13801–JTM–MBN
2:19–cv–13802–JTM–MBN
2:19–cv–13804–JTM–MBN
2:19–cv–13805–JTM–MBN
2:19–cv–13806–JTM–MBN
2:19–cv–13807–JTM–MBN
2:19–cv–13808–JTM–MBN
2:19–cv–13809–JTM–MBN
2:19–cv–13810–JTM–MBN
2:19–cv–13811–JTM–MBN
2:19–cv–13812–JTM–MBN
2:19–cv–13813–JTM–MBN
2:19–cv–13814–JTM–MBN
2:19–cv–13815–JTM–MBN
2:19–cv–13816–JTM–MBN
2:19–cv–13817–JTM–MBN
2:19–cv–13875–JTM–MBN
2:19–cv–13980–JTM–MBN

2:19–cv–13981–JTM–MBN
2:19–cv–13769–JTM–MBN
2:19–cv–13819–JTM–MBN
2:19–cv–13820–JTM–MBN
2:19–cv–13821–JTM–MBN
2:19–cv–13822–JTM–MBN
2:19–cv–13823–JTM–MBN
2:19–cv–13824–JTM–MBN
2:19–cv–13825–JTM–MBN
2:19–cv–13826–JTM–MBN
2:19–cv–13827–JTM–MBN
2:19–cv–13828–JTM–MBN
2:19–cv–13831–JTM–MBN
2:19–cv–13832–JTM–MBN
2:19–cv–13833–JTM–MBN
2:19–cv–13834–JTM–MBN
2:19–cv–13836–JTM–MBN
2:19–cv–13837–JTM–MBN
2:19–cv–13840–JTM–MBN
2:19–cv–13842–JTM–MBN
2:19–cv–13843–JTM–MBN
2:19–cv–13844–JTM–MBN
2:19–cv–13845–JTM–MBN
2:19–cv–13846–JTM–MBN
2:19–cv–13847–JTM–MBN
2:19–cv–13848–JTM–MBN
2:19–cv–13850–JTM–MBN
2:19–cv–13851–JTM–MBN
2:19–cv–13852–JTM–MBN
2:19–cv–13853–JTM–MBN
2:19–cv–13854–JTM–MBN
2:19–cv–13855–JTM–MBN
2:19–cv–13856–JTM–MBN
2:19–cv–13858–JTM–MBN
2:19–cv–13859–JTM–MBN
2:19–cv–13860–JTM–MBN
2:19–cv–13861–JTM–MBN
2:19–cv–13863–JTM–MBN
2:19–cv–13864–JTM–MBN
2:19–cv–13865–JTM–MBN
2:19–cv–13866–JTM–MBN
2:19–cv–13867–JTM–MBN
2:19–cv–13868–JTM–MBN
2:19–cv–13869–JTM–MBN

2:19–cv–13870–JTM–MBN
2:19–cv–13871–JTM–MBN
2:19–cv–13874–JTM–MBN
2:19–cv–13876–JTM–MBN
2:19–cv–13877–JTM–MBN
2:19–cv–13878–JTM–MBN
2:19–cv–13880–JTM–MBN
2:19–cv–13881–JTM–MBN
2:19–cv–13882–JTM–MBN
2:19–cv–13883–JTM–MBN
2:19–cv–13885–JTM–MBN
2:19–cv–13887–JTM–MBN
2:19–cv–13888–JTM–MBN
2:19–cv–13890–JTM–MBN
2:19–cv–13891–JTM–MBN
2:19–cv–13892–JTM–MBN
2:19–cv–13893–JTM–MBN
2:19–cv–13895–JTM–MBN
2:19–cv–13896–JTM–MBN
2:19–cv–13897–JTM–MBN
2:19–cv–13899–JTM–MBN
2:19–cv–13901–JTM–MBN
2:19–cv–13902–JTM–MBN
2:19–cv–13903–JTM–MBN
2:19–cv–13904–JTM–MBN
2:19–cv–13909–JTM–MBN
2:19–cv–13910–JTM–MBN
2:19–cv–13911–JTM–MBN
2:19–cv–13912–JTM–MBN
2:19–cv–13913–JTM–MBN
2:19–cv–13914–JTM–MBN
2:19–cv–13916–JTM–MBN
2:19–cv–13917–JTM–MBN
2:19–cv–13918–JTM–MBN
2:19–cv–13921–JTM–MBN
2:19–cv–13923–JTM–MBN
2:19–cv–13925–JTM–MBN
2:19–cv–13926–JTM–MBN
2:19–cv–13928–JTM–MBN
2:19–cv–13930–JTM–MBN
2:19–cv–13931–JTM–MBN
2:19–cv–13932–JTM–MBN
2:19–cv–13933–JTM–MBN
2:19–cv–13934–JTM–MBN

2:19–cv–13935–JTM–MBN
2:19–cv–13936–JTM–MBN
2:19–cv–13938–JTM–MBN
2:19–cv–13939–JTM–MBN
2:19–cv–13940–JTM–MBN
2:19–cv–13941–JTM–MBN
2:19–cv–13942–JTM–MBN
2:19–cv–13943–JTM–MBN
2:19–cv–13944–JTM–MBN
2:19–cv–13945–JTM–MBN
2:19–cv–13946–JTM–MBN
2:19–cv–13947–JTM–MBN
2:19–cv–13958–JTM–MBN
2:19–cv–13959–JTM–MBN
2:19–cv–13960–JTM–MBN
2:19–cv–13961–JTM–MBN
2:19–cv–13962–JTM–MBN
2:19–cv–13963–JTM–MBN
2:19–cv–13964–JTM–MBN
2:19–cv–13968–JTM–MBN
2:19–cv–13969–JTM–MBN
2:19–cv–13971–JTM–MBN
2:19–cv–13972–JTM–MBN
2:19–cv–13973–JTM–MBN
2:19–cv–13976–JTM–MBN
2:19–cv–13977–JTM–MBN
2:19–cv–13978–JTM–MBN
2:19–cv–13979–JTM–MBN
2:19–cv–13982–JTM–MBN
2:19–cv–13984–JTM–MBN
2:19–cv–13985–JTM–MBN
2:19–cv–13986–JTM–MBN
2:19–cv–13987–JTM–MBN
2:19–cv–13988–JTM–MBN
2:19–cv–13989–JTM–MBN
2:19–cv–13990–JTM–MBN
2:19–cv–13991–JTM–MBN
2:19–cv–13992–JTM–MBN
2:19–cv–13993–JTM–MBN
2:19–cv–13994–JTM–MBN
2:19–cv–13995–JTM–MBN
2:19–cv–13996–JTM–MBN
2:19–cv–13997–JTM–MBN
2:19–cv–14000–JTM–MBN

2:19–cv–14001–JTM–MBN
2:19–cv–14002–JTM–MBN
2:19–cv–14003–JTM–MBN
2:19–cv–14004–JTM–MBN
2:19–cv–14005–JTM–MBN
2:19–cv–14007–JTM–MBN
2:19–cv–14008–JTM–MBN
2:19–cv–14009–JTM–MBN
2:19–cv–14011–JTM–MBN
2:19–cv–14012–JTM–MBN
2:19–cv–14013–JTM–MBN
2:19–cv–14014–JTM–MBN
2:19–cv–14015–JTM–MBN
2:19–cv–14016–JTM–MBN
2:19–cv–14019–JTM–MBN
2:19–cv–14020–JTM–MBN
2:19–cv–14021–JTM–MBN
2:19–cv–14022–JTM–MBN
2:19–cv–14023–JTM–MBN
2:19–cv–14024–JTM–MBN
2:19–cv–14025–JTM–MBN
2:19–cv–14030–JTM–MBN
2:19–cv–14031–JTM–MBN
2:19–cv–14032–JTM–MBN
2:19–cv–14042–JTM–MBN
2:19–cv–14043–JTM–MBN
2:19–cv–14044–JTM–MBN
2:19–cv–14045–JTM–MBN
2:19–cv–14046–JTM–MBN
2:19–cv–14047–JTM–MBN
2:19–cv–14048–JTM–MBN
2:19–cv–14050–JTM–MBN
2:19–cv–14051–JTM–MBN
2:19–cv–14052–JTM–MBN
2:19–cv–14053–JTM–MBN
2:19–cv–14054–JTM–MBN
2:19–cv–14055–JTM–MBN
2:19–cv–14057–JTM–MBN
2:19–cv–14060–JTM–MBN
2:19–cv–14061–JTM–MBN
2:19–cv–14062–JTM–MBN
2:19–cv–14063–JTM–MBN
2:19–cv–14064–JTM–MBN
2:19–cv–14065–JTM–MBN

2:19–cv–14066–JTM–MBN
2:19–cv–14067–JTM–MBN
2:19–cv–14069–JTM–MBN
2:19–cv–14070–JTM–MBN
2:19–cv–14071–JTM–MBN
2:19–cv–13884–JTM–MBN
2:19–cv–14033–JTM–MBN
2:19–cv–14034–JTM–MBN
2:19–cv–14035–JTM–MBN
2:19–cv–14037–JTM–MBN
2:19–cv–14039–JTM–MBN
2:19–cv–14073–JTM–MBN
2:19–cv–14074–JTM–MBN
2:19–cv–14075–JTM–MBN
2:19–cv–14077–JTM–MBN
2:19–cv–14079–JTM–MBN
2:19–cv–14080–JTM–MBN
2:19–cv–14081–JTM–MBN
2:19–cv–14082–JTM–MBN
2:19–cv–14083–JTM–MBN
2:19–cv–14084–JTM–MBN
2:19–cv–14085–JTM–MBN
2:19–cv–14086–JTM–MBN
2:19–cv–14087–JTM–MBN
2:19–cv–14088–JTM–MBN
2:19–cv–14090–JTM–MBN
2:19–cv–14091–JTM–MBN
2:19–cv–14094–JTM–MBN
2:19–cv–14095–JTM–MBN
2:19–cv–14096–JTM–MBN
2:19–cv–14097–JTM–MBN
2:19–cv–14098–JTM–MBN
2:19–cv–14099–JTM–MBN
2:19–cv–14100–JTM–MBN
2:19–cv–14101–JTM–MBN
2:19–cv–14102–JTM–MBN
2:19–cv–14103–JTM–MBN
2:19–cv–14104–JTM–MBN
2:19–cv–14105–JTM–MBN
2:19–cv–14106–JTM–MBN
2:19–cv–14108–JTM–MBN
2:19–cv–14109–JTM–MBN
2:19–cv–14110–JTM–MBN
2:19–cv–14111–JTM–MBN

2:19–cv–14112–JTM–MBN
2:19–cv–14113–JTM–MBN
2:19–cv–14114–JTM–MBN
2:19–cv–14115–JTM–MBN
2:19–cv–14116–JTM–MBN
2:19–cv–14117–JTM–MBN
2:19–cv–14118–JTM–MBN
2:19–cv–14119–JTM–MBN
2:19–cv–14120–JTM–MBN
2:19–cv–14121–JTM–MBN
2:19–cv–14122–JTM–MBN
2:19–cv–14123–JTM–MBN
2:19–cv–14124–JTM–MBN
2:19–cv–14125–JTM–MBN
2:19–cv–14126–JTM–MBN
2:19–cv–14127–JTM–MBN
2:19–cv–14128–JTM–MBN
2:19–cv–14129–JTM–MBN
2:19–cv–14130–JTM–MBN
2:19–cv–14131–JTM–MBN
2:19–cv–14133–JTM–MBN
2:19–cv–14134–JTM–MBN
2:19–cv–14135–JTM–MBN
2:19–cv–14136–JTM–MBN
2:19–cv–14152–JTM–MBN
2:19–cv–14154–JTM–MBN
2:19–cv–14155–JTM–MBN
2:19–cv–14156–JTM–MBN
2:19–cv–14165–JTM–MBN
2:19–cv–14166–JTM–MBN
2:19–cv–14631–JTM–MBN
2:19–cv–14138–JTM–MBN
2:19–cv–14139–JTM–MBN
2:19–cv–14141–JTM–MBN
2:19–cv–14142–JTM–MBN
2:19–cv–14143–JTM–MBN
2:19–cv–14145–JTM–MBN
2:19–cv–14147–JTM–MBN
2:19–cv–14148–JTM–MBN
2:19–cv–14149–JTM–MBN
2:19–cv–14150–JTM–MBN
2:19–cv–14151–JTM–MBN
2:19–cv–14157–JTM–MBN
2:19–cv–14158–JTM–MBN

2:19–cv–14159–JTM–MBN
2:19–cv–14160–JTM–MBN
2:19–cv–14161–JTM–MBN
2:19–cv–14162–JTM–MBN
2:19–cv–14164–JTM–MBN
2:19–cv–14167–JTM–MBN
2:19–cv–14168–JTM–MBN
2:19–cv–14169–JTM–MBN
2:19–cv–14170–JTM–MBN
2:19–cv–14171–JTM–MBN
2:19–cv–14172–JTM–MBN
2:19–cv–14173–JTM–MBN
2:19–cv–14174–JTM–MBN
2:19–cv–14176–JTM–MBN
2:19–cv–14177–JTM–MBN
2:19–cv–14178–JTM–MBN
2:19–cv–14179–JTM–MBN
2:19–cv–14182–JTM–MBN
2:19–cv–14183–JTM–MBN
2:19–cv–14184–JTM–MBN
2:19–cv–14185–JTM–MBN
2:19–cv–14187–JTM–MBN
2:19–cv–14188–JTM–MBN
2:19–cv–14189–JTM–MBN
2:19–cv–14190–JTM–MBN
2:19–cv–14191–JTM–MBN
2:19–cv–14194–JTM–MBN
2:19–cv–14195–JTM–MBN
2:19–cv–14196–JTM–MBN
2:19–cv–14197–JTM–MBN
2:19–cv–14198–JTM–MBN
2:19–cv–14200–JTM–MBN
2:19–cv–14201–JTM–MBN
2:19–cv–14202–JTM–MBN
2:19–cv–14213–JTM–MBN
2:19–cv–14214–JTM–MBN
2:19–cv–14215–JTM–MBN
2:19–cv–14216–JTM–MBN
2:19–cv–14218–JTM–MBN
2:19–cv–14219–JTM–MBN
2:19–cv–14220–JTM–MBN
2:19–cv–14221–JTM–MBN
2:19–cv–14222–JTM–MBN
2:19–cv–14223–JTM–MBN

2:19–cv–14224–JTM–MBN
2:19–cv–14225–JTM–MBN
2:19–cv–14226–JTM–MBN
2:19–cv–14227–JTM–MBN
2:19–cv–14228–JTM–MBN
2:19–cv–14229–JTM–MBN
2:19–cv–14230–JTM–MBN
2:19–cv–14231–JTM–MBN
2:19–cv–14232–JTM–MBN
2:19–cv–14233–JTM–MBN
2:19–cv–14235–JTM–MBN
2:19–cv–14236–JTM–MBN
2:19–cv–14237–JTM–MBN
2:19–cv–14238–JTM–MBN
2:19–cv–14239–JTM–MBN
2:19–cv–14240–JTM–MBN
2:19–cv–14241–JTM–MBN
2:19–cv–14242–JTM–MBN
2:19–cv–14243–JTM–MBN
2:19–cv–14244–JTM–MBN
2:19–cv–14245–JTM–MBN
2:19–cv–14246–JTM–MBN
2:19–cv–14247–JTM–MBN
2:19–cv–14248–JTM–MBN
2:19–cv–14250–JTM–MBN
2:19–cv–14251–JTM–MBN
2:19–cv–14252–JTM–MBN
2:19–cv–14253–JTM–MBN
2:19–cv–14254–JTM–MBN
2:19–cv–14255–JTM–MBN
2:19–cv–14256–JTM–MBN
2:19–cv–14257–JTM–MBN
2:19–cv–14259–JTM–MBN
2:19–cv–14260–JTM–MBN
2:19–cv–14261–JTM–MBN
2:19–cv–14262–JTM–MBN
2:19–cv–14263–JTM–MBN
2:19–cv–14264–JTM–MBN
2:19–cv–14265–JTM–MBN
2:19–cv–14266–JTM–MBN
2:19–cv–14267–JTM–MBN
2:19–cv–14268–JTM–MBN
2:19–cv–14270–JTM–MBN
2:19–cv–14272–JTM–MBN

2:19–cv–14274–JTM–MBN
2:19–cv–14277–JTM–MBN
2:19–cv–14278–JTM–MBN
2:19–cv–14279–JTM–MBN
2:19–cv–14280–JTM–MBN
2:19–cv–14281–JTM–MBN
2:19–cv–14282–JTM–MBN
2:19–cv–14283–JTM–MBN
2:19–cv–14284–JTM–MBN
2:19–cv–14285–JTM–MBN
2:19–cv–14286–JTM–MBN
2:19–cv–14287–JTM–MBN
2:19–cv–14288–JTM–MBN
2:19–cv–14289–JTM–MBN
2:19–cv–14290–JTM–MBN
2:19–cv–14291–JTM–MBN
2:19–cv–14292–JTM–MBN
2:19–cv–14293–JTM–MBN
2:19–cv–14294–JTM–MBN
2:19–cv–14295–JTM–MBN
2:19–cv–14296–JTM–MBN
2:19–cv–14298–JTM–MBN
2:19–cv–14299–JTM–MBN
2:19–cv–14301–JTM–MBN
2:19–cv–14302–JTM–MBN
2:19–cv–14303–JTM–MBN
2:19–cv–14304–JTM–MBN
2:19–cv–14305–JTM–MBN
2:19–cv–14306–JTM–MBN
2:19–cv–14309–JTM–MBN
2:19–cv–14310–JTM–MBN
2:19–cv–14311–JTM–MBN
2:19–cv–14312–JTM–MBN
2:19–cv–14313–JTM–MBN
2:19–cv–14314–JTM–MBN
2:19–cv–14316–JTM–MBN
2:19–cv–14317–JTM–MBN
2:19–cv–14318–JTM–MBN
2:19–cv–14319–JTM–MBN
2:19–cv–14320–JTM–MBN
2:19–cv–14321–JTM–MBN
2:19–cv–14322–JTM–MBN
2:19–cv–14323–JTM–MBN
2:19–cv–14324–JTM–MBN

2:19–cv–14325–JTM–MBN
2:19–cv–14326–JTM–MBN
2:19–cv–14327–JTM–MBN
2:19–cv–14328–JTM–MBN
2:19–cv–14329–JTM–MBN
2:19–cv–14330–JTM–MBN
2:19–cv–14331–JTM–MBN
2:19–cv–14333–JTM–MBN
2:19–cv–14334–JTM–MBN
2:19–cv–14335–JTM–MBN
2:19–cv–14337–JTM–MBN
2:19–cv–14338–JTM–MBN
2:19–cv–14339–JTM–MBN
2:19–cv–14340–JTM–MBN
2:19–cv–14341–JTM–MBN
2:19–cv–14342–JTM–MBN
2:19–cv–14343–JTM–MBN
2:19–cv–14344–JTM–MBN
2:19–cv–14345–JTM–MBN
2:19–cv–14346–JTM–MBN
2:19–cv–14347–JTM–MBN
2:19–cv–14348–JTM–MBN
2:19–cv–14349–JTM–MBN
2:19–cv–14350–JTM–MBN
2:19–cv–14351–JTM–MBN
2:19–cv–14352–JTM–MBN
2:19–cv–14353–JTM–MBN
2:19–cv–14354–JTM–MBN
2:19–cv–14355–JTM–MBN
2:19–cv–14356–JTM–MBN
2:19–cv–14357–JTM–MBN
2:19–cv–14358–JTM–MBN
2:19–cv–14359–JTM–MBN
2:19–cv–14360–JTM–MBN
2:19–cv–14361–JTM–MBN
2:19–cv–14362–JTM–MBN
2:19–cv–14363–JTM–MBN
2:19–cv–14364–JTM–MBN
2:19–cv–14365–JTM–MBN
2:19–cv–14366–JTM–MBN
2:19–cv–14368–JTM–MBN
2:19–cv–14369–JTM–MBN
2:19–cv–14370–JTM–MBN
2:19–cv–14371–JTM–MBN

2:19–cv–14372–JTM–MBN
2:19–cv–14373–JTM–MBN
2:19–cv–14375–JTM–MBN
2:19–cv–14379–JTM–MBN
2:19–cv–14381–JTM–MBN
2:19–cv–14382–JTM–MBN
2:19–cv–14383–JTM–MBN
2:19–cv–14384–JTM–MBN
2:19–cv–14385–JTM–MBN
2:19–cv–14386–JTM–MBN
2:19–cv–14387–JTM–MBN
2:19–cv–14389–JTM–MBN
2:19–cv–14390–JTM–MBN
2:19–cv–14391–JTM–MBN
2:19–cv–14392–JTM–MBN
2:19–cv–14393–JTM–MBN
2:19–cv–14394–JTM–MBN
2:19–cv–14395–JTM–MBN
2:19–cv–14396–JTM–MBN
2:19–cv–14397–JTM–MBN
2:19–cv–14398–JTM–MBN
2:19–cv–14401–JTM–MBN
2:19–cv–14402–JTM–MBN
2:19–cv–14403–JTM–MBN
2:19–cv–14404–JTM–MBN
2:19–cv–14405–JTM–MBN
2:19–cv–14406–JTM–MBN
2:19–cv–14407–JTM–MBN
2:19–cv–14408–JTM–MBN
2:19–cv–14409–JTM–MBN
2:19–cv–14410–JTM–MBN
2:19–cv–14411–JTM–MBN
2:19–cv–14412–JTM–MBN
2:19–cv–14413–JTM–MBN
2:19–cv–14414–JTM–MBN
2:19–cv–14415–JTM–MBN
2:19–cv–14416–JTM–MBN
2:19–cv–14417–JTM–MBN
2:19–cv–14418–JTM–MBN
2:19–cv–14419–JTM–MBN
2:19–cv–14420–JTM–MBN
2:19–cv–14421–JTM–MBN
2:19–cv–14422–JTM–MBN
2:19–cv–14423–JTM–MBN

2:19–cv–14424–JTM–MBN
2:19–cv–14425–JTM–MBN
2:19–cv–14426–JTM–MBN
2:19–cv–14427–JTM–MBN
2:19–cv–14428–JTM–MBN
2:19–cv–14429–JTM–MBN
2:19–cv–14430–JTM–MBN
2:19–cv–14431–JTM–MBN
2:19–cv–14433–JTM–MBN
2:19–cv–14434–JTM–MBN
2:19–cv–14435–JTM–MBN
2:19–cv–14436–JTM–MBN
2:19–cv–14437–JTM–MBN
2:19–cv–14438–JTM–MBN
2:19–cv–14439–JTM–MBN
2:19–cv–14440–JTM–MBN
2:19–cv–14441–JTM–MBN
2:19–cv–14442–JTM–MBN
2:19–cv–14443–JTM–MBN
2:19–cv–14444–JTM–MBN
2:19–cv–14445–JTM–MBN
2:19–cv–14446–JTM–MBN
2:19–cv–14447–JTM–MBN
2:19–cv–14448–JTM–MBN
2:19–cv–14449–JTM–MBN
2:19–cv–14450–JTM–MBN
2:19–cv–14451–JTM–MBN
2:19–cv–14453–JTM–MBN
2:19–cv–14454–JTM–MBN
2:19–cv–14455–JTM–MBN
2:19–cv–14456–JTM–MBN
2:19–cv–14457–JTM–MBN
2:19–cv–14459–JTM–MBN
2:19–cv–14460–JTM–MBN
2:19–cv–14461–JTM–MBN
2:19–cv–14462–JTM–MBN
2:19–cv–14463–JTM–MBN
2:19–cv–14465–JTM–MBN
2:19–cv–14466–JTM–MBN
2:19–cv–14467–JTM–MBN
2:19–cv–14468–JTM–MBN
2:19–cv–14469–JTM–MBN
2:19–cv–14470–JTM–MBN
2:19–cv–14471–JTM–MBN

2:19–cv–14472–JTM–MBN
2:19–cv–14473–JTM–MBN
2:19–cv–14474–JTM–MBN
2:19–cv–14645–JTM–MBN
2:20–cv–00047–JTM–MBN
2:19–cv–14140–JTM–MBN
2:19–cv–14297–JTM–MBN
2:19–cv–14300–JTM–MBN
2:19–cv–14307–JTM–MBN
2:19–cv–14374–JTM–MBN
2:19–cv–14376–JTM–MBN
2:19–cv–14377–JTM–MBN
2:19–cv–14378–JTM–MBN
2:19–cv–14475–JTM–MBN
2:19–cv–14476–JTM–MBN
2:19–cv–14477–JTM–MBN
2:19–cv–14478–JTM–MBN
2:19–cv–14479–JTM–MBN
2:19–cv–14480–JTM–MBN
2:19–cv–14481–JTM–MBN
2:19–cv–14483–JTM–MBN
2:19–cv–14485–JTM–MBN
2:19–cv–14486–JTM–MBN
2:19–cv–14487–JTM–MBN
2:19–cv–14488–JTM–MBN
2:19–cv–14489–JTM–MBN
2:19–cv–14490–JTM–MBN
2:19–cv–14491–JTM–MBN
2:19–cv–14492–JTM–MBN
2:19–cv–14493–JTM–MBN
2:19–cv–14494–JTM–MBN
2:19–cv–14495–JTM–MBN
2:19–cv–14496–JTM–MBN
2:19–cv–14497–JTM–MBN
2:19–cv–14498–JTM–MBN
2:19–cv–14499–JTM–MBN
2:19–cv–14500–JTM–MBN
2:19–cv–14501–JTM–MBN
2:19–cv–14502–JTM–MBN
2:19–cv–14503–JTM–MBN
2:19–cv–14504–JTM–MBN
2:19–cv–14505–JTM–MBN
2:19–cv–14506–JTM–MBN
2:19–cv–14508–JTM–MBN

2:19–cv–14509–JTM–MBN
2:19–cv–14510–JTM–MBN
2:19–cv–14511–JTM–MBN
2:19–cv–14513–JTM–MBN
2:19–cv–14514–JTM–MBN
2:19–cv–14515–JTM–MBN
2:19–cv–14518–JTM–MBN
2:19–cv–14519–JTM–MBN
2:19–cv–14520–JTM–MBN
2:19–cv–14522–JTM–MBN
2:19–cv–14523–JTM–MBN
2:19–cv–14524–JTM–MBN
2:19–cv–14525–JTM–MBN
2:19–cv–14527–JTM–MBN
2:19–cv–14528–JTM–MBN
2:19–cv–14529–JTM–MBN
2:19–cv–14530–JTM–MBN
2:19–cv–14531–JTM–MBN
2:19–cv–14532–JTM–MBN
2:19–cv–14534–JTM–MBN
2:19–cv–14535–JTM–MBN
2:19–cv–14537–JTM–MBN
2:19–cv–14539–JTM–MBN
2:19–cv–14540–JTM–MBN
2:19–cv–14541–JTM–MBN
2:19–cv–14542–JTM–MBN
2:19–cv–14543–JTM–MBN
2:19–cv–14544–JTM–MBN
2:19–cv–14545–JTM–MBN
2:19–cv–14546–JTM–MBN
2:19–cv–14547–JTM–MBN
2:19–cv–14549–JTM–MBN
2:19–cv–14550–JTM–MBN
2:19–cv–14551–JTM–MBN
2:19–cv–14553–JTM–MBN
2:19–cv–14554–JTM–MBN
2:19–cv–14555–JTM–MBN
2:19–cv–14556–JTM–MBN
2:19–cv–14557–JTM–MBN
2:19–cv–14558–JTM–MBN
2:19–cv–14559–JTM–MBN
2:19–cv–14560–JTM–MBN
2:19–cv–14561–JTM–MBN
2:19–cv–14562–JTM–MBN

2:19–cv–14563–JTM–MBN
2:19–cv–14564–JTM–MBN
2:19–cv–14565–JTM–MBN
2:19–cv–14566–JTM–MBN
2:19–cv–14567–JTM–MBN
2:19–cv–14568–JTM–MBN
2:19–cv–14569–JTM–MBN
2:19–cv–14570–JTM–MBN
2:19–cv–14571–JTM–MBN
2:19–cv–14572–JTM–MBN
2:19–cv–14573–JTM–MBN
2:19–cv–14574–JTM–MBN
2:19–cv–14575–JTM–MBN
2:19–cv–14576–JTM–MBN
2:19–cv–14577–JTM–MBN
2:19–cv–14578–JTM–MBN
2:19–cv–14579–JTM–MBN
2:19–cv–14582–JTM–MBN
2:19–cv–14583–JTM–MBN
2:19–cv–14584–JTM–MBN
2:19–cv–14585–JTM–MBN
2:19–cv–14586–JTM–MBN
2:19–cv–14587–JTM–MBN
2:19–cv–14588–JTM–MBN
2:19–cv–14589–JTM–MBN
2:19–cv–14590–JTM–MBN
2:19–cv–14591–JTM–MBN
2:19–cv–14592–JTM–MBN
2:19–cv–14594–JTM–MBN
2:19–cv–14595–JTM–MBN
2:19–cv–14597–JTM–MBN
2:19–cv–14598–JTM–MBN
2:19–cv–14599–JTM–MBN
2:19–cv–14600–JTM–MBN
2:19–cv–14602–JTM–MBN
2:19–cv–14604–JTM–MBN
2:19–cv–14606–JTM–MBN
2:19–cv–14607–JTM–MBN
2:19–cv–14608–JTM–MBN
2:19–cv–14614–JTM–MBN
2:19–cv–14617–JTM–MBN
2:19–cv–14618–JTM–MBN
2:19–cv–14619–JTM–MBN
2:19–cv–14620–JTM–MBN

2:19–cv–14621–JTM–MBN
2:19–cv–14622–JTM–MBN
2:19–cv–14624–JTM–MBN
2:19–cv–14629–JTM–MBN
2:19–cv–14639–JTM–MBN
2:19–cv–14643–JTM–MBN
2:19–cv–14656–JTM–MBN
2:19–cv–14658–JTM–MBN
2:19–cv–14661–JTM–MBN
2:19–cv–14670–JTM–MBN
2:19–cv–14673–JTM–MBN
2:19–cv–14674–JTM–MBN
2:19–cv–14675–JTM–MBN
2:19–cv–14678–JTM–MBN
2:19–cv–14682–JTM–MBN
2:19–cv–14684–JTM–MBN
2:19–cv–14686–JTM–MBN
2:19–cv–14689–JTM–MBN
2:19–cv–14693–JTM–MBN
2:19–cv–14694–JTM–MBN
2:19–cv–14696–JTM–MBN
2:19–cv–14697–JTM–MBN
2:19–cv–14698–JTM–MBN
2:19–cv–14700–JTM–MBN
2:19–cv–14703–JTM–MBN
2:19–cv–14709–JTM–MBN
2:19–cv–14716–JTM–MBN
2:19–cv–14717–JTM–MBN
2:19–cv–14718–JTM–MBN
2:19–cv–14719–JTM–MBN
2:19–cv–14720–JTM–MBN
2:19–cv–14721–JTM–MBN
2:19–cv–14722–JTM–MBN
2:19–cv–14723–JTM–MBN
2:19–cv–14724–JTM–MBN
2:19–cv–14728–JTM–MBN
2:19–cv–14731–JTM–MBN
2:19–cv–14732–JTM–MBN
2:19–cv–14734–JTM–MBN
2:19–cv–14739–JTM–MBN
2:19–cv–14750–JTM–MBN
2:19–cv–14751–JTM–MBN
2:19–cv–14752–JTM–MBN
2:19–cv–14753–JTM–MBN

2:19–cv–14754–JTM–MBN
2:19–cv–14755–JTM–MBN
2:19–cv–14756–JTM–MBN
2:19–cv–14766–JTM–MBN
2:19–cv–14776–JTM–MBN
2:19–cv–14789–JTM–MBN
2:19–cv–14790–JTM–MBN
2:19–cv–14792–JTM–MBN
2:19–cv–14793–JTM–MBN
2:19–cv–14794–JTM–MBN
2:19–cv–14795–JTM–MBN
2:19–cv–14796–JTM–MBN
2:19–cv–14797–JTM–MBN
2:19–cv–14798–JTM–MBN
2:19–cv–14799–JTM–MBN
2:19–cv–14800–JTM–MBN
2:20–cv–00002–JTM–MBN
2:20–cv–00003–JTM–MBN
2:20–cv–00016–JTM–MBN
2:20–cv–00022–JTM–MBN
2:20–cv–00026–JTM–MBN
2:20–cv–00027–JTM–MBN
2:20–cv–00030–JTM–MBN
2:20–cv–00036–JTM–MBN
2:20–cv–00037–JTM–MBN
2:20–cv–00038–JTM–MBN
2:20–cv–00045–JTM–MBN
2:20–cv–00053–JTM–MBN
2:20–cv–00055–JTM–MBN
2:20–cv–00056–JTM–MBN
2:20–cv–00060–JTM–MBN
2:20–cv–00061–JTM–MBN
2:20–cv–00063–JTM–MBN
2:20–cv–00064–JTM–MBN
2:20–cv–00065–JTM–MBN
2:20–cv–00066–JTM–MBN
2:20–cv–00067–JTM–MBN
2:20–cv–00068–JTM–MBN
2:20–cv–00070–JTM–MBN
2:20–cv–00072–JTM–MBN
2:20–cv–00011–JTM–MBN
2:20–cv–00075–JTM–MBN
2:20–cv–00081–JTM–MBN
2:20–cv–00083–JTM–MBN

2:20–cv–00084–JTM–MBN

2:20–cv–00085–JTM–MBN

2:20–cv–00088–JTM–MBN

2:20–cv–00089–JTM–MBN

2:20–cv–00093–JTM–MBN

2:20–cv–00094–JTM–MBN

2:20–cv–00108–JTM–MBN

2:20–cv–00109–JTM–MBN

2:20–cv–00112–JTM–MBN

2:20–cv–00114–JTM–MBN

2:20–cv–00115–JTM–MBN

2:20–cv–00116–JTM–MBN

2:20–cv–00117–JTM–MBN

2:20–cv–00118–JTM–MBN

2:20–cv–00120–JTM–MBN

2:20–cv–00121–JTM–MBN

2:20–cv–00122–JTM–MBN

2:20–cv–00123–JTM–MBN

2:20–cv–00124–JTM–MBN

2:20–cv–00125–JTM–MBN

2:20–cv–00126–JTM–MBN

2:20–cv–00130–JTM–MBN

2:20–cv–00131–JTM–MBN

2:20–cv–00134–JTM–MBN

2:20–cv–00163–JTM–MBN

2:20–cv–00164–JTM–MBN

2:20–cv–00166–JTM–MBN

2:20–cv–00167–JTM–MBN

2:20–cv–00169–JTM–MBN

2:20–cv–00170–JTM–MBN

2:20–cv–00172–JTM–MBN

2:20–cv–00173–JTM–MBN

2:20–cv–00174–JTM–MBN

2:20–cv–00175–JTM–MBN

2:20–cv–00176–JTM–MBN

2:20–cv–00178–JTM–MBN

2:20–cv–00179–JTM–MBN

2:20–cv–00180–JTM–MBN

2:20–cv–00181–JTM–MBN

2:20–cv–00182–JTM–MBN

2:20–cv–00183–JTM–MBN

2:20–cv–00184–JTM–MBN

2:20–cv–00185–JTM–MBN

2:20–cv–00186–JTM–MBN

2:20–cv–00193–JTM–MBN

2:20–cv–00195–JTM–MBN

2:20–cv–00198–JTM–MBN

2:20–cv–00199–JTM–MBN

2:20–cv–00200–JTM–MBN

2:20–cv–00202–JTM–MBN

2:20–cv–00203–JTM–MBN

2:20–cv–00204–JTM–MBN

2:20–cv–00205–JTM–MBN

2:20–cv–00206–JTM–MBN

2:20–cv–00207–JTM–MBN

2:20–cv–00211–JTM–MBN

2:20–cv–00215–JTM–MBN

2:20–cv–00216–JTM–MBN

2:20–cv–00219–JTM–MBN

2:20–cv–00227–JTM–MBN

2:20–cv–00233–JTM–MBN

2:20–cv–00241–JTM–MBN

2:20–cv–00245–JTM–MBN

2:19–cv–13922–JTM–MBN

2:19–cv–13927–JTM–MBN

2:19–cv–14192–JTM–MBN

2:20–cv–00267–JTM–MBN

2:20–cv–00282–JTM–MBN

2:20–cv–00284–JTM–MBN

2:20–cv–00291–JTM–MBN

2:20–cv–00292–JTM–MBN

2:20–cv–00294–JTM–MBN

2:20–cv–00295–JTM–MBN

2:20–cv–00296–JTM–MBN

2:20–cv–00297–JTM–MBN

2:20–cv–00299–JTM–MBN

2:20–cv–00301–JTM–MBN

2:20–cv–00302–JTM–MBN

2:20–cv–00306–JTM–MBN

2:20–cv–00307–JTM–MBN

2:20–cv–00308–JTM–MBN

2:20–cv–00309–JTM–MBN

2:20–cv–00310–JTM–MBN

2:20–cv–00311–JTM–MBN

2:20–cv–00312–JTM–MBN

2:20–cv–00313–JTM–MBN

2:20–cv–00315–JTM–MBN

2:20–cv–00317–JTM–MBN

2:20–cv–00318–JTM–MBN

2:20–cv–00319–JTM–MBN

2:20–cv–00321–JTM–MBN

2:20–cv–00329–JTM–MBN

2:20–cv–00333–JTM–MBN

2:20–cv–00350–JTM–MBN

2:20–cv–00351–JTM–MBN

2:20–cv–00355–JTM–MBN

2:20–cv–00361–JTM–MBN

2:20–cv–00374–JTM–MBN

2:20–cv–00375–JTM–MBN

2:20–cv–00385–JTM–MBN

2:20–cv–00388–JTM–MBN

2:20–cv–00402–JTM–MBN

2:20–cv–00403–JTM–MBN

2:20–cv–00404–JTM–MBN

2:20–cv–00412–JTM–MBN

2:20–cv–00420–JTM–MBN

2:20–cv–00421–JTM–MBN

2:20–cv–00424–JTM–MBN

2:20–cv–00441–JTM–MBN

2:20–cv–00455–JTM–MBN

2:20–cv–00463–JTM–MBN

2:20–cv–00466–JTM–MBN

2:20–cv–00486–JTM–MBN

2:20–cv–00496–JTM–MBN

2:20–cv–00510–JTM–MBN

2:20–cv–00515–JTM–MBN

2:20–cv–00516–JTM–MBN

2:20–cv–00521–JTM–MBN

2:20–cv–00522–JTM–MBN

2:20–cv–00524–JTM–MBN

2:20–cv–00526–JTM–MBN

2:20–cv–00527–JTM–MBN

2:20–cv–00528–JTM–MBN

2:20–cv–00531–JTM–MBN

2:20–cv–00534–JTM–MBN

2:20–cv–00536–JTM–MBN

2:20–cv–00549–JTM–MBN

2:20–cv–00555–JTM–MBN

2:20–cv–00556–JTM–MBN

2:20–cv–00557–JTM–MBN

2:20–cv–00558–JTM–MBN

2:20–cv–00559–JTM–MBN

2:20–cv–00560–JTM–MBN

2:20–cv–00561–JTM–MBN

2:20–cv–00562–JTM–MBN

2:20–cv–00563–JTM–MBN

2:20–cv–00565–JTM–MBN

2:20–cv–00567–JTM–MBN

2:20–cv–00568–JTM–MBN

2:20–cv–00569–JTM–MBN

2:20–cv–00570–JTM–MBN

2:20–cv–00571–JTM–MBN

2:20–cv–00573–JTM–MBN

2:20–cv–00574–JTM–MBN

2:20–cv–00578–JTM–MBN

2:20–cv–00586–JTM–MBN

2:20–cv–00590–JTM–MBN

2:20–cv–00591–JTM–MBN

2:20–cv–00592–JTM–MBN

2:20–cv–00595–JTM–MBN

2:20–cv–00600–JTM–MBN

2:20–cv–00603–JTM–MBN

2:20–cv–00604–JTM–MBN

2:20–cv–00605–JTM–MBN

2:20–cv–00606–JTM–MBN

2:20–cv–00608–JTM–MBN

2:20–cv–00611–JTM–MBN

2:20–cv–00614–JTM–MBN

2:20–cv–00621–JTM–MBN

2:20–cv–00628–JTM–MBN

2:20–cv–00635–JTM–MBN

2:20–cv–00641–JTM–MBN

2:20–cv–00643–JTM–MBN

2:20–cv–00648–JTM–MBN

2:20–cv–00652–JTM–MBN

2:20–cv–00655–JTM–MBN

2:20–cv–00656–JTM–MBN

2:20–cv–00657–JTM–MBN

2:20–cv–00661–JTM–MBN

2:20–cv–00662–JTM–MBN

2:20–cv–00671–JTM–MBN

2:20–cv–00674–JTM–MBN

2:20–cv–00675–JTM–MBN

2:20–cv–00678–JTM–MBN

2:20–cv–00679–JTM–MBN

2:20–cv–00680–JTM–MBN

2:20–cv–00682–JTM–MBN

2:20–cv–00673–JTM–MBN

2:20–cv–00686–JTM–MBN

2:20–cv–00690–JTM–MBN

2:20–cv–00691–JTM–MBN

2:20–cv–00692–JTM–MBN

2:20–cv–00694–JTM–MBN

2:20–cv–00696–JTM–MBN

2:20–cv–00702–JTM–MBN

2:20–cv–00704–JTM–MBN

2:20–cv–00706–JTM–MBN

2:20–cv–00708–JTM–MBN

2:20–cv–00709–JTM–MBN

2:20–cv–00710–JTM–MBN

2:20–cv–00711–JTM–MBN

2:20–cv–00713–JTM–MBN

2:20–cv–00716–JTM–MBN

2:20–cv–00719–JTM–MBN

2:20–cv–00722–JTM–MBN

2:20–cv–00723–JTM–MBN

2:20–cv–00724–JTM–MBN

2:20–cv–00728–JTM–MBN

2:20–cv–00731–JTM–MBN

2:20–cv–00734–JTM–MBN

2:20–cv–00740–JTM–MBN

2:20–cv–00741–JTM–MBN

2:20–cv–00742–JTM–MBN

2:20–cv–00744–JTM–MBN

2:20–cv–00745–JTM–MBN

2:20–cv–00748–JTM–MBN

2:20–cv–00751–JTM–MBN

2:20–cv–00752–JTM–MBN

2:20–cv–00754–JTM–MBN

2:20–cv–00755–JTM–MBN

2:20–cv–00758–JTM–MBN

2:20–cv–00759–JTM–MBN

2:20–cv–00761–JTM–MBN

2:20–cv–00763–JTM–MBN

2:20–cv–00765–JTM–MBN

2:20–cv–00767–JTM–MBN

2:20–cv–00768–JTM–MBN

2:20–cv–00771–JTM–MBN

2:20–cv–00772–JTM–MBN

2:20–cv–00779–JTM–MBN

2:20–cv–00787–JTM–MBN

2:20–cv–00829–JTM–MBN

2:20–cv–00835–JTM–MBN

2:20–cv–00842–JTM–MBN

2:20–cv–00848–JTM–MBN

2:20–cv–00850–JTM–MBN

2:20–cv–00851–JTM–MBN

2:20–cv–00852–JTM–MBN

2:20–cv–00859–JTM–MBN

2:20–cv–00860–JTM–MBN

2:20–cv–00864–JTM–MBN

2:20–cv–00866–JTM–MBN

2:20–cv–00867–JTM–MBN

2:20–cv–00868–JTM–MBN

2:20–cv–00870–JTM–MBN

2:20–cv–00871–JTM–MBN

2:20–cv–00872–JTM–MBN

2:20–cv–00876–JTM–MBN

2:20–cv–00881–JTM–MBN

2:20–cv–00889–JTM–MBN

2:20–cv–00902–JTM–MBN

2:20–cv–00908–JTM–MBN

2:20–cv–00909–JTM–MBN

2:20–cv–00910–JTM–MBN

2:20–cv–00911–JTM–MBN

2:20–cv–00912–JTM–MBN

2:20–cv–00913–JTM–MBN

2:20–cv–00925–JTM–MBN

2:20–cv–00935–JTM–MBN

2:20–cv–00936–JTM–MBN

2:20–cv–00937–JTM–MBN

2:20–cv–00938–JTM–MBN

2:20–cv–00941–JTM–MBN

2:20–cv–00942–JTM–MBN

2:20–cv–00945–JTM–MBN

2:20–cv–00948–JTM–MBN

2:20–cv–00956–JTM–MBN

2:20–cv–00967–JTM–MBN

2:20–cv–00969–JTM–MBN

2:20–cv–00970–JTM–MBN

2:20–cv–00971–JTM–MBN

2:20–cv–00972–JTM–MBN

2:20–cv–00973–JTM–MBN

2:20–cv–00974–JTM–MBN

2:20–cv–00975–JTM–MBN

2:20–cv–00976–JTM–MBN

2:20–cv–00977–JTM–MBN

2:20–cv–00978–JTM–MBN

2:20–cv–00979–JTM–MBN

2:20–cv–00981–JTM–MBN

2:20–cv–00995–JTM–MBN

2:20–cv–01000–JTM–MBN

2:20–cv–01026–JTM–MBN

2:20–cv–01028–JTM–MBN

2:20–cv–01045–JTM–MBN

2:20–cv–01052–JTM–MBN

2:20–cv–01053–JTM–MBN

2:20–cv–01068–JTM–MBN

2:20–cv–01069–JTM–MBN

2:20–cv–01070–JTM–MBN

2:20–cv–01071–JTM–MBN

2:20–cv–01072–JTM–MBN

2:20–cv–01073–JTM–MBN

2:20–cv–01074–JTM–MBN

2:20–cv–01077–JTM–MBN

2:20–cv–01078–JTM–MBN

2:20–cv–01079–JTM–MBN

2:20–cv–01082–JTM–MBN

2:20–cv–01083–JTM–MBN

2:20–cv–01084–JTM–MBN

2:20–cv–01085–JTM–MBN

2:20–cv–01086–JTM–MBN

2:20–cv–01087–JTM–MBN

2:20–cv–01098–JTM–MBN

2:20–cv–01100–JTM–MBN

2:20–cv–01108–JTM–MBN

2:20–cv–01112–JTM–MBN

2:20–cv–01118–JTM–MBN

2:20–cv–01134–JTM–MBN

2:20–cv–01136–JTM–MBN

2:20–cv–01139–JTM–MBN

2:20–cv–01142–JTM–MBN

2:20–cv–01144–JTM–MBN

2:20–cv–01159–JTM–MBN

2:20–cv–01192–JTM–MBN

2:20–cv–01200–JTM–MBN

2:20–cv–01215–JTM–MBN

2:20–cv–01228–JTM–MBN

2:20–cv–01234–JTM–MBN
2:20–cv–01245–JTM–MBN
2:20–cv–01249–JTM–MBN
2:20–cv–01250–JTM–MBN
2:20–cv–01252–JTM–MBN
2:20–cv–01256–JTM–MBN
2:20–cv–01279–JTM–MBN
2:20–cv–01282–JTM–MBN
2:20–cv–01299–JTM–MBN
2:20–cv–01326–JTM–MBN
2:20–cv–01345–JTM–MBN
2:20–cv–01346–JTM–MBN
2:20–cv–01377–JTM–MBN
2:20–cv–01378–JTM–MBN
2:20–cv–01382–JTM–MBN
2:20–cv–01383–JTM–MBN
2:20–cv–01407–JTM–MBN
2:20–cv–01420–JTM–MBN
2:20–cv–01426–JTM–MBN
2:20–cv–01428–JTM–MBN
2:20–cv–01432–JTM–MBN
2:20–cv–01445–JTM–MBN
2:20–cv–01457–JTM–MBN
2:20–cv–01464–JTM–MBN
2:20–cv–01467–JTM–MBN
2:20–cv–01473–JTM–MBN
2:20–cv–01478–JTM–MBN
2:20–cv–01481–JTM–MBN
2:20–cv–01503–JTM–MBN
2:20–cv–01507–JTM–MBN
2:20–cv–01512–JTM–MBN
2:20–cv–01551–JTM–MBN
2:20–cv–01552–JTM–MBN
2:20–cv–01577–JTM–MBN
2:20–cv–01578–JTM–MBN
2:20–cv–01579–JTM–MBN
2:20–cv–01584–JTM–MBN
2:20–cv–01622–JTM–MBN
2:20–cv–01628–JTM–MBN
2:20–cv–01629–JTM–MBN
2:20–cv–01631–JTM–MBN
2:20–cv–01632–JTM–MBN
2:20–cv–01657–JTM–MBN
2:20–cv–01659–JTM–MBN

2:20–cv–01664–JTM–MBN
2:20–cv–01678–JTM–MBN
2:20–cv–01703–JTM–MBN
2:20–cv–01711–JTM–MBN
2:20–cv–01712–JTM–MBN
2:20–cv–01713–JTM–MBN
2:20–cv–01721–JTM–MBN
2:20–cv–01735–JTM–MBN
2:20–cv–01736–JTM–MBN
2:20–cv–01764–JTM–MBN
2:20–cv–01766–JTM–MBN
2:20–cv–01768–JTM–MBN
2:20–cv–01784–JTM–MBN
2:20–cv–01788–JTM–MBN
2:20–cv–01818–JTM–MBN
2:20–cv–01832–JTM–MBN
2:20–cv–01833–JTM–MBN
2:20–cv–01838–JTM–MBN
2:23–cv–01054–JTM–MBN

Cause: 28:1332 Diversity–Product Liability

**Plaintiff**

**Vicky Hutto**                               represented by   **Alyssa White**
Josephson Dunlap LLP
11 Greenway Plaza
Ste 3050
Houston, TX 77046
713–352–1100
Fax: 713–352–3300
Email: awhite@mybackwages.com
*TERMINATED: 07/12/2022*
*LEAD ATTORNEY*

**Russell W. Lewis , IV**
Johnson Law Group
2925 Richmond Avenue
Suite 1700
Houston, TX 77098
615–200–1122
Email: rlewis@johnsonlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Caryn M. Papantonakis**
Johnson Law Group
2925 Richmond Avenue
Suite 1700
Houston, TX 77098
713–626–9336
Email: cpapantonakis@johnsonlawgroup.com

*ATTORNEY TO BE NOTICED*

**Pierce Jones**
Johnson Law Group
2925 Richmond Ave
Ste 1700
Houston, TX 77098
713−626−9336
Email: taxotere@johnsonlawgroup.com
*ATTORNEY TO BE NOTICED*

**Rashmi Parthasarathi**
Johnson Law Group
2925 Richmond Avenue
Suite 1700
Houston, TX 77098
713−626−9336
Email: Rpartha@johnsonlawgroup.com
*TERMINATED: 12/02/2022*

V.

<u>**Defendant**</u>

**Sanofi−Aventis U.S. LLC**                     represented by   **Connor Sears**
Shook, Hardy & Bacon, LLP (Kansas City)
2555 Grand Blvd.
Kansas City, MO 64108−2613
816−474−6550 ext 22009
Email: csears@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Sanofi US Services Inc.**                     represented by   **Connor Sears**
*formerly known as*                                            (See above for address)
Sanofi−Aventis U.S. Inc.                                       *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/19/2019 | Ï 1 | COMPLAINT with jury demand against All Defendants (Filing fee $ 400 receipt number 053L−7487474) filed by Vicky Hutto. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons)Attorney Rashmi Parthasarathi added to party Vicky Hutto(pty:pla).(Parthasarathi, Rashmi) (Entered: 03/19/2019) |
| 03/19/2019 | Ï 2 | Initial Case Assignment to Judge Jane Triche Milazzo and Magistrate Judge Michael North. (cc) (Entered: 03/19/2019) |
| 03/20/2019 | Ï 3 | Summons Issued as to Sanofi US Services Inc., Sanofi−Aventis U.S. LLC. (as) (Entered: 03/20/2019) |
| 03/25/2019 | Ï 4 | PRETRIAL ORDERS. Signed by Judge Jane Triche Milazzo.(ADI) (Entered: 03/25/2019) |

| 09/26/2023 | Ï 5 | Joint Designation of Record for MDL Transfer by Sanofi US Services Inc., Sanofi−Aventis U.S. LLC. *Joint Designation of General and Case−Specific MDL Records to be Included Upon Remand* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(DePaz, Matt) (Entered: 09/26/2023) |
| 11/06/2023 | Ï 6 | TRANSFER ORDER−Case transferred to Middle District of Florida. Signed by Judge Jane Triche Milazzo on 10/23/2023. (MDL 2740, Doc. 16511)(go) (Entered: 11/06/2023) |

HUTTO v. SANOFI US SERVICES INC. ET AL (2:19−cv−02458−JTM−MBN)